# EXHIBIT 19

Message

| | |
|---|---|
| From: | Emmons, Erica 654 [Erica.Emmons@Cigna.com] |
| on behalf of | Emmons, Erica 654 <Erica.Emmons@Cigna.com> [Erica.Emmons@Cigna.com] |
| Sent: | 10/5/2015 4:13:32 PM |
| To: | Yvette Medina [Yvette.Medina@azdoa.gov]; Maddalena, Diana M 646 [Diana.Maddalena@Cigna.com] |
| CC: | Chanelle Bergren [Chanelle.Bergren@azdoa.gov]; Marie Isaacson [Marie.Isaacson@azdoa.gov]; Elizabeth Schafer [Elizabeth.Schafer@azdoa.gov] |
| Subject: | RE: Transgender Reassignment |
| Attachments: | mm_0266_coveragepositioncriteria_gender_reassignment_surgery.pdf; DRAFT Gender Transition Coverage Rider v2.docx; CEI-2015-rev.pdf; ATT00004.txt |

Yvette –

Good afternoon. I've attached our Cigna coverage policy for gender reassignment surgery. The medical director at Cigna who wrote and manages this coverage policy, Renee McLaughlin, is extremely knowledgeable on the process of gender reassignment and would be happy to discuss with you all on what to expect when adding coverage, communicating the change, and just educating on the processes and procedures involved for a patient undergoing gender reassignment.

Gender reassignment surgery is an optional benefit that our ASO clients can choose to include coverage for with no additional administrative cost if the standard coverage policy is followed. We also have a buy-up to the transgender coverage available. The attached sample policy details the additional services that can be included with the buy-up coverage. To add this additional layer of coverage beyond the standard Cigna coverage policy is an additional admin fee of $0.25 per member per month (PMPM).

At this time, the majority of our clients do not cover these services under their plans; however, we have seen momentum in certain markets with groups choosing to extend this coverage. For example, in Colorado, insured public colleges are required to offer coverage. Many of the self-funded public and private colleges in Colorado have opted to also offer coverage. Many clients are looking to meet the World Professional Association for Transgender Health (WPATH) guidelines for their Corporate Equality Index score (see guidelines attached as FYI). If the goal of the State is to offer coverage for purposes of the equality score, the standard Cigna coverage policy allows employers to "check the box" and the additional buy-up isn't necessary. I thought you might find this list of employers offering transgender healthcare coverage helpful as well. This list appears to be only private employers; however, there are some public employer plans that also offer this coverage.

Finally, I thought it may be of interest to you that Maricopa County also inquired about this topic and our coverage position. I would be happy to let you know if they choose to move forward with covering these services.

Erica Emmons | Sr. Client Manager | Government and Education | Cigna | 5310 East High Street, Suite 200 | Phoenix, AZ 85054 | Direct: 480.426.6761 | Mobile: 480.622.0899 | erica.emmons@cigna.com



Confidential, unpublished property of Cigna. Do not duplicate or distribute. Use and distribution limited solely to authorized personnel. © Copyright 2015 Cigna.

From: Yvette Medina [mailto:Yvette.Medina@azdoa.gov]
Sent: Wednesday, September 30, 2015 12:56 PM
To: Dash, Jay A; Branson Cobb; Maddalena, Diana M 646; Emmons, Erica 654; Amy Clatterbuck; Heather Gallegos; Severns, Colette (Colette.Severns@azblue.com); Muth, Ken (Ken.Muth@azblue.com)
Cc: Chanelle Bergren; Marie Isaacson; Elizabeth Schafer
Subject: Transgender Reassignment

We are seeking additional information regarding Transgender Reassignment Surgery. Based on your book of business, are other health plans covering this procedure or looking to adding coverage? Please provide your coverage guidelines and response by Monday, October 5th. Let me know if you have any questions. Thank you.

Yvette

**Yvette Medina**
Plan Administrator
ADOA – Benefit Services Division | State of Arizona
100 North 15th Avenue, Suite 103, Phoenix, AZ 85007
p: 602-364-0568 | f: 602-542-4048 | yvette.medina@azdoa.gov
http://benefitoptions.az.gov/

**How am I doing?  Please take a few moments to answer a few questions.**
https://www.surveymonkey.com/r/BenPlanAdmin

# Cigna Medical Coverage Policy



| | |
|---|---|
| Effective Date | 1/15/2015 |
| Next Review Date | 1/15/2016 |
| Coverage Policy Number | 0266 |

**Subject   Gender Reassignment Surgery**

**Table of Contents**

Coverage Policy ................................................. 1
General Background .......................................... 3
Coding/Billing Information ................................... 7
References ...................................................... 10

**Hyperlink to Related Coverage Policies**

Panniculectomy and Abdominoplasty
Blepharoplasty, Reconstructive Eyelid Surgery, and Brow Lift
Rhinoplasty, Ventibular Stenosis Repair, and Septoplasty
Redundant Skin Surgery
Speech Therapy

---

*INSTRUCTIONS FOR USE*
*The following Coverage Policy applies to health benefit plans administered by Cigna companies. Coverage Policies are intended to provide guidance in interpreting certain **standard** Cigna benefit plans. Please note, the terms of a customer's particular benefit plan document [Group Service Agreement, Evidence of Coverage, Certificate of Coverage, Summary Plan Description (SPD) or similar plan document] may differ significantly from the standard benefit plans upon which these Coverage Policies are based. For example, a customer's benefit plan document may contain a specific exclusion related to a topic addressed in a Coverage Policy. In the event of a conflict, a customer's benefit plan document **always supersedes** the information in the Coverage Policies. In the absence of a controlling federal or state coverage mandate, benefits are ultimately determined by the terms of the applicable benefit plan document. Coverage determinations in each specific instance require consideration of 1) the terms of the applicable benefit plan document in effect on the date of service; 2) any applicable laws/regulations; 3) any relevant collateral source materials including Coverage Policies and; 4) the specific facts of the particular situation. Coverage Policies relate exclusively to the administration of health benefit plans. Coverage Policies are not recommendations for treatment and should never be used as treatment guidelines. In certain markets, delegated vendor guidelines may be used to support medical necessity and other coverage determinations. Proprietary information of Cigna. Copyright ©2015 Cigna*

---

## Coverage Policy

**Coverage for gender reassignment surgery and related services, including pre and post-surgical hormonal therapy is specifically addressed under many health benefit plans. In addition, procedures associated with gender reassignment surgery that are performed solely for the purpose of improving or altering appearance or self-esteem related to one's appearance, are considered cosmetic in nature and not medically necessary. Please refer to the applicable benefit plan document to determine benefit availability and the terms, conditions and limitations of coverage.**

**If coverage for gender reassignment surgery is available, the following conditions of coverage apply.**

**Cigna covers the following gender reassignment surgery, including pre- and post-surgical hormone therapy, as medically necessary when the individual is age 18 or older, has confirmed gender dysphoria, and is an active participant in a recognized gender identity treatment program:**

- Female-to-male gender reassignment

  - breast surgery (i.e., initial mastectomy, breast reduction) when there is one letter of support from a qualified mental health professional
  - hysterectomy and salpingo-oophorectomy when BOTH of the following additional criteria are met:
    - documentation of at least 12 months of continuous hormonal* sex reassignment therapy
    - recommendation for sex reassignment surgery (i.e., genital surgery) by two qualified mental health professionals with written documentation submitted to the physician performing the genital surgery (At least one letter should be a comprehensive report. Two separate letters

AZSTATE.006200

or one letter with two signatures is acceptable. One letter from a Master's degree mental health professional is acceptable if the second letter is from a psychiatrist or Ph.D. clinical psychologist)

- ➢ vaginectomy (including colpectomy, metoidioplasty with initial phalloplasty, urethroplasty, urethromeatoplasty) when ALL of the following criteria are met:
  - o documentation of at least 12 months of continuous hormonal* sex reassignment therapy (May be simultaneous with real life experience.)
  - o the individual has lived within the desired gender role for at least 12 continuous months and which includes a wide range of life experiences and events (e.g., family events, holidays, vacations, season-specific work or school experiences), including notification to partners, family, friends, and community members (e.g., at school, work, other settings) of their identified gender
  - o recommendation for sex reassignment surgery (i.e., genital surgery) by two qualified mental health professionals with written documentation submitted to the physician performing the genital surgery (At least one letter should be a comprehensive report. Two separate letters or one letter with two signatures is acceptable. One letter from a Master's degree mental health professional is acceptable if the second letter is from a psychiatrist or Ph.D. clinical psychologist.)

- • Male-to-female gender reassignment

  - ➢ orchiectomy when BOTH of the following additional criteria are met:
    - o documentation of at least 12 months of continuous hormonal* sex reassignment therapy
    - o recommendation for sex reassignment surgery (i.e., genital surgery) by two qualified mental health professionals with written documentation submitted to the physician performing the genital surgery (At least one letter should be a comprehensive report. Two separate letters or one letter with two signatures is acceptable. One letter from a Master's degree mental health professional is acceptable if the second letter is from a psychiatrist or Ph.D. clinical psychologist.)

  - ➢ vaginoplasty ( including colovaginoplasty, penectomy, labiaplasty, clitoroplasty, vulvoplasty, penile skin inversion, repair of introitus, construction of vagina with graft, coloproctostomy), when ALL of the following criteria are met:
    - o documentation of at least 12 months of continuous hormonal* sex reassignment therapy,(May be simultaneous with real life experience.)
    - o the individual has lived within the desired gender role for at least 12 continuous months, and which includes a wide range of life experiences and events (e.g., family events, holidays, vacations, season-specific work or school experiences), including notification to partners, family, friends, and community members (e.g., at school, work, other settings) of their identified gender
    - o recommendation for sex reassignment surgery (i.e., genital surgery) by two qualified mental health professionals with written documentation submitted to the physician performing the genital surgery (At least one letter should be a comprehensive report. Two separate letters or one letter with two signatures is acceptable. One letter from a Master's degree mental health professional is acceptable if the second letter is from a psychiatrist or Ph.D. clinical psychologist.)

**<u>*Note</u>: For individuals considering hysterectomy/salpingo-oophorectomy, orchiectomy, vaginectomy or vaginoplasty procedures a total of 12 months continuous hormonal sex reassignment therapy is required.  An additional 12 months of hormone therapy is not required for vaginectomy or vaginoplasty procedures.**

**Cigna does not cover procurement, cryopreservation or storage of ANY of the following as part of gender reassignment for the preservation of fertility because it is excluded under many benefit plans and considered not medically necessary:**

- • embryo
- • sperm

AZSTATE.006201

- oocytes

**Cigna does not cover cryopreservation, storage, and thawing of reproductive tissue (i.e., ovaries, testicular tissue) because each is considered experimental, investigational, or unproven.**

**Cigna considers the following cosmetic in nature and not medically necessary when performed as a component of a gender reassignment, even when there is a benefit for gender reassignment surgery (this list may not be all-inclusive):**

- abdominoplasty
- blepharoplasty
- breast enlargement procedures, including augmentation mammoplasty, implants, and silicone injections of the breast
- calf implants
- cheek/malar implants
- chin/nose implants
- collagen injections
- electrolysis
- face/forehead lift
- brow lift
- hair removal/hair transplantation
- penile prosthesis (noninflatable /inflatable)
- testicular expanders
- jaw shortening/sculpturing/facial bone reduction
- laryngoplasty
- lip reduction/enhancement
- liposuction
- mastopexy
- neck tightening
- nipple/areola reconstruction
- pectoral implants
- removal of redundant skin
- replacement of tissue expander with permanent prosthesis testicular insertion
- rhinoplasty
- scrotoplasty
- second stage phalloplasty
- skin resurfacing (e.g., dermabrasion, chemical peels)
- surgical correction of hydraulic abnormality of inflatable (multi-component) prosthesis including pump and/or cylinders and/or reservoir
- testicular prostheses
- trachea shave/reduction thyroid chondroplasty
- voice modification surgery
- voice therapy/voice lessons

## General Background

Gender reassignment therapy is an umbrella term for all medical procedures relating to gender reassignment of both transgender (i.e., internal gender identity is incongruent with genetic sex) and people with disorders of sexual development (DSD) (formerly known as "intersex"). The term "gender reassignment surgery," also known as sexual reassignment surgery, may be used to mean either the reconstruction of male or female genitals, specifically, or the reshaping, by any surgical procedure, of a male body into a body with female appearance, or vice versa. Gender reassignment surgery is part of a treatment plan for gender dysphoria. The causes of gender dysphoria and the developmental factors associated with them are not well-understood.  The individual who is genetically male but whose gender identity is female, and who assumes a female gender presentation and role

AZSTATE.006202

is known as a transwoman; and the individual who is genetically female but whose gender identity is male, and who assumes a male gender presentation and role is known as a transman.

Individuals that are transsexual, transgender, or gender nonconforming (i.e., gender identity differs from the cultural norm) may experience gender dysphoria. Gender dysphoria is defined as discomfort or distress that is caused by a discrepancy between a person's gender identity and the person's assigned sex at birth (World Professional Association for Transgender Health [WPATH], 2012), including the associated gender role and/or primary and secondary sex characteristics. Gender dysphoria can be alleviated through various treatments, some of which involve a change in gender expression or body modifications, such as hormones and/or surgery. The term "transsexual" refers to an individual whose gender identity is not congruent with their genetic and/or assigned sex and usually seeks hormone replacement therapy (HRT) and possibly gender-affirmation surgery to feminize or masculinize the body and who may live full-time in the crossgender role. Transsexualism is a form of gender dysphoria. Other differential diagnoses include, but are not limited to, partial or temporary disorders as seen in adolescent crisis, transvestitism, refusal to accept a homosexual orientation, psychotic misjudgments of gender identity and severe personality disorders (Becker, et al., 1998).

Gender reassignment surgery is intended to be a permanent change, establishing congruency between an individual's gender identity and physical appearance and is not easily reversible. Therefore, a careful and accurate diagnosis is essential for treatment and can be made only as part of a long-term diagnostic process involving a multidisciplinary specialty approach that includes an extensive case history; gynecological, endocrine and urological examination, and a clinical psychiatric/psychological examination. A patient's self-assessment and desire for sex reassignment cannot be viewed as reliable indicators of gender dysphoria.

Mental health professionals play a strong role in working with individuals with gender dysphoria as they need to diagnose the gender disorder and any co-morbid psychiatric conditions accurately, counsel the individual regarding treatment options, and provide psychotherapy (as needed) and assess eligibility and readiness for hormone and surgical therapy. Once the individual is evaluated, the mental health professional provides documentation and formal recommendations to medical and surgical specialists. Documentation recommending hormonal or surgical treatment should be comprehensive and include all of the following:

- individual's general identifying characteristics
- the initial and evolving gender, sexual and psychiatric diagnoses
- details regarding the type and duration of psychotherapy or evaluation the individual recieved
- documentation of the extent to which eligibility criteria have been met
- the mental health professional's rationale for hormone therapy or surgery
- the degree to which the individual has followed the standards of care and likelihood of continued compliance
- whether or not the mental health professional is a part of a gender team

Psychiatric care may need to continue for several years after gender reassignment surgery, as major psychological adjustments may continue to be necessary. Other providers of care may include a family physician or internist, endocrinologist, urologist, plastic surgeon, general surgeon and gynecologist. The overall success of the surgery is highly dependent on psychological adjustment and continued support.

After diagnosis, the therapeutic approach is individualized but generally includes three elements: sex hormone therapy of the identified gender, real life experience in the desired role, and surgery to change the genitalia and other sex characteristics.

Prior to gender reassignment surgery, patients usually undergo hormone replacement therapy, which plays an important role in the gender transition process. Biological males are often treated with estrogens and anti-androgens to increase breast size, redistribute body fat, soften skin, decrease body hair, and decrease testicular size and erections. Biological females are treated with testosterone to deepen voice, increase muscle and bone mass, decrease breast size, increase clitoris size, and increase facial and body hair. In both sexes HRT may be effective in reducing the adverse psychologic impact of gender dysphoria. Hormone therapy must be administered by a physician and requires ongoing medical management, including physical examination and laboratory evaluation studies to manage dosage, side effects, etc. Lifelong maintenance is usually required. Hormone therapy also limits fertility, and individuals should be informed of sperm preservation options and cryopreservation of fertilized embryos prior to starting hormone therapy.

AZSTATE.006203

The individual identified with gender dysphoria also undergoes what is referred to as a "real life experience," prior to irreversible genital surgery, in which he/she adopts the new or evolving gender role and lives in that role as part of the transition pathway. This process assists in confirming the person's desire for gender role change, ability to function in this role long-term, as well as the adequacy of his/her support system. During this time, a person would be expected to maintain their baseline functional lifestyle, participate in community activities, and provide an indication that others are aware of the change in gender role.

**Surgery for Disorders of Sexual Development**
Surgery for disorders of sexual development consists of a series of staged procedures where the physician removes portions of the genitalia and creates either male genitalia or female genitalia.

**Female-to-Male Transsexuals:** Gender reassignment surgery from female to male (FTM) transsexual people includes genital surgical procedures that reshape a female body into the appearance of a male body.

Breast or chest surgery, which  may include subcutaneous mastectomy and/or creation of a male chest may also be perfomed. Other nongenital nonbreast related surgeries include voice surgery, liposuction, lipoprofiling, pectoral implants and other masculinizing procedures.

**Male-to-Female Transsexuals:** Gender reassignment surgery from male-to-female (MTF) transsexuals includes genital procedures that shape a male body into the appearance of and, to the maximum extent possible, the function of a female body.

Breast augmentation may be considered when 12 months of hormone treatment fails to result in breast enlargement that is sufficient for the individual's comfort in the female gender role. Breast surgery, which includes augmentation mammoplasty (implants/lipofilling)  is a surgical procedure that may also be performed. In addition, other nongenital, nonbreast related surgeries, often considered feminization procedures, may be performed.

**Other Associated Surgical Procedures**
**Preservation of Fertility:** Procedures aimed at preservation of fertility (e.g., procurement, cryopreservation, and storage of sperm, oocytes and/or embryos) performed prior to gender reassignment surgery are considered not medically necessary.

**Cosmetic Procedures:** Various other surgical procedures may be performed as part of gender reassignment surgery. When performed as part of gender reassignment surgery these associated procedures, aimed primarily at improving personal appearance, are performed to assist with improving culturally appropriate male or female appearance characteristics and hence are considered cosmetic and are not medically necessary. Procedures that are considered cosmetic and not medically necessary include, but are not limited to, the following:

- abdominoplasty
- blepharoplasty
- breast enlargement procedures, including augmentation mammoplasty, implants, and silicone injections of the breast
- brow lift
- calf implants
- cheek/malar implants
- chin/nose implants
- collagen injections
- electrolysis
- face/forehead lift
- gamete preservation in anticipation of future infertility
- hair removal/hair transplantation
- insertion of penile prosthesis (noninflatable /inflatable)
- insertion of testicular expanders
- jaw shortening/sculpturing/facial bone reduction
- laryngoplasty
- lip reduction/enhancement

AZSTATE.006204

- liposuction
- mastopexy
- nipple/areola reconstruction
- pectoral implants
- removal of redundant skin
- replacement of tissue expander with permanent prosthesis testicular insertion
- rhinoplasty
- scrotoplasty
- second stage phalloplasty
- skin resurfacing (e.g., dermabrasion, chemical peels)
- surgical correction of hydraulic abnormality of inflatable (multi-component) prosthesis including pump and/or cylinders and/or reservoir
- testicular prostheses
- trachea shave/reduction thyroid chondroplasty
- voice modification surgery
- voice therapy/voice lessons

**Professional Society/Organization**
**WPATH Guidelines:** The World Professional Association for Transgender Health (WPATH) promotes standards of health care for individuals through the articulation of "Standards of Care for the Health of Transsexual, Transgender, and Gender Nonconforming People" (WPATH, 2012). WPATH recommendations for standards of care are based on scientific evidence and expert consensus and are commonly utilized as guidelines for individuals seeking treatment of gender disorders. In addition to breast surgeries (e.g., augmentation mammoplasty, mastectomy), according to the guidelines the following genital surgeries are considered procedures that may be performed for the treatment of gender dysphoria:

- hysterectomy
- salpingo-oophorectomy (ovariectomy)
- vaginectomy (i.e., removal of the vagina)
- metoidioplasty (i.e., clitoral tissue is released and moved forward to approximate the position of a penis, skin from the labia minora is used to create a penis)
- urethroplasty
- scrotoplasty
- insertion of erection and/or testicular prosthesis ( i.e., the labia majora is dissected forming cavities allowing for placement of testicular implants)
- phalloplasty (i.e., skin tissue graft is used to form a penis, the objective for which is standing micturation, improved sexual sensation, function and/or appearance).
- penectomy
- orchiectomy
- vaginoplasty/colovaginoplasty (the objective for which is improved sexual sensation, function and appearance)
- clitoroplasty
- vulvoplasty
- colovaginoplasty (penile inversion to create a vagina and clitoris, or creation of a vagina from the sigmoid colon)

**Endocrine Society Guidelines**: In 2009 the Endocrine Society published a clinical practice guideline for endocrine treatment of transsexual persons (Hembree, et al., 2009). As part of this guideline, the endocrine society recommends that transsexual persons consider genital sex reassignment surgery only after both the physician responsible for endocrine transition therapy and the mental health professional find surgery advisable; that surgery be recommended only after completion of at least one year of consistent and compliant hormone treatment; and that the physician responsible for endocrine treatment medically clear the individual for sex reassignment surgery and collaborate with the surgeon regarding hormone use during and after surgery.

**Use Outside of the US:** No relevant information found.

**Summary**

AZSTATE.006205

Sex reassignment surgical procedures, including pre and post-surgery hormone therapy, for diagnosed cases of gender dysphoria should be recommended only after a comprehensive evaluation by a qualified mental health professional. The surgeon should have a demonstrated competency and extensive training in sexual reconstructive surgery. Long-term follow-up is highly recommended for the enduringly successful outcome of surgery.

## Coding/Billing Information

**Note:** 1) This list of codes may not be all-inclusive.
2) Deleted codes and codes which are not effective at the time the service is rendered may not be eligible for reimbursement.

**Intersex Surgery: Male to Female**

**Covered when medically necessary:**

| CPT®* Codes | Description |
|---|---|
| 55970† | Intersex surgery; male to female |
|  | **†Includes only the following procedures:** |
| 54125 | Amputation of penis; complete |
| 54520 | Orchiectomy, simple (including subcapsular), with or without testicular prosthesis, scrotal or inguinal approach |
| 54690 | Laparoscopy, surgical; orchiectomy |
| 56800 | Plastic repair of introitus |
| 56805 | Clitoroplasty for intersex state |
| 57291 | Construction of artificial vagina; without graft |
| 57292 | Construction of artificial vagina; with graft |
| 57335 | Vaginoplasty for intersex state |

**Intersex Surgery: Female to Male**

**Covered when medically necessary:**

| CPT®* Codes | Description |
|---|---|
| 55980† | Intersex surgery, female to male |
|  | **†Includes only the following procedures:** |
| 19303 | Mastectomy, simple, complete |
| 19304 | Mastectomy, subcutaneous |
| 53430 | Urethroplasty, reconstruction of female urethra |
| 56625 | Vulvectomy simple; complete |
| 57110 | Vaginectomy, complete removal of vaginal wall |
| 58150 | Total abdominal hysterectomy (corpus and cervix), with or without removal of tube(s), with or without removal of ovary(s); |
| 58262 | Vaginal hysterectomy, for uterus 250 g or less; with removal of tube(s), and/or ovary(s) |
| 58291 | Vaginal hysterectomy, for uterus greater than 250 g; with removal of tube(s) and/or ovary(s) |
| 58552 | Laparoscopy, surgical, with vaginal hysterectomy, for uterus 250 g or less; with removal of tube(s) and/or ovary(s) |
| 58554 | Laparoscopy, surgical, with vaginal hysterectomy, for uterus greater than 250 g; with removal of tube(s) and/or ovary(s) |
| 58571 | Laparoscopy, surgical, with total hysterectomy, for uterus 250 g or less; with removal of tube(s) and/or ovary(s) |

AZSTATE.006206

| 58573 | Laparoscopy, surgical, with total hysterectomy, for uterus greater than 250 g; with removal of tube(s) and/or ovary(s) |
| 58661 | Laparoscopy, surgical; with removal of adnexal structures (partial or total oophorectomy and/or salpingectomy) |
| 58999†† | Unlisted procedure, female genital system (nonobstetrical) |

††**NOTE:  Covered when medically necessary when used to report metoidioplasty with initial phalloplasty.**

**Not Covered**

**Generally Excluded/Not Medically Necessary/Not Covered:**

| CPT®* Codes | Description |
|---|---|
| 89258 | Cryopreservation; embryo(s) |
| 89259 | Cryopreservation; sperm |
| 89337 | Cryopreservation, mature oocyte(s)(Code effective 01/01/2015) |
| 89342 | Storage (per year); embryo(s) |
| 89343 | Storage (per year); sperm/semen |
| 89346 | Storage (per year); oocyte(s) |
| 0059T | Cryopreservation; oocyte(s) (Code deleted 12/31/2014) |
| 0357T | Cryopreservation; immature oocyte(s) (Code effective 07/01/2014) |
| S4027 | Storage of previously frozen embryos |
| S4030 | Sperm procurement and cryopreservation services; initial visit |
| S4031 | Sperm procurement and cryopreservation services; subsequent visit |
| S4040 | Monitoring and storage of cryopreserved embryos, per 30 days |

**Experimental/Investigational/Unproven/Not Covered:**

| CPT®* Codes | Description |
|---|---|
| 89335 | Cryopreservation, reproductive tissue, testicular |
| 89344 | Storage (per year); reproductive tissue, testicular/ovarian |
| 89354 | Thawing of cryopreserved; reproductive tissue, testicular/ovarian |
| 0058T | Cryopreservation; reproductive tissue, ovarian |

**Cosmetic/Not Covered when performed as a component of gender reassignment, even when coverage for gender reassignment surgery exists:**

| CPT®* Codes | Description |
|---|---|
| 11950 | Subcutaneous injection of filling material (eg, collagen); 1 cc or less |
| 11951 | Subcutaneous injection of filling material (eg, collagen); 1.1 to 5.0 cc |
| 11952 | Subcutaneous injection of filling material (eg, collagen); 5.1 to 10.0 cc |
| 11954 | Subcutaneous injection of filling material (eg, collagen); over 10.0 cc |
| 11960 | Insertion of tissue expander(s) for other than breast, including subsequent expansion |
| 11970 | Replacement of tissue expander with permanent prosthesis |
| 11971 | Removal of tissue expander(s) without insertion of prosthesis |
| 15775 | Punch graft for hair transplant; 1 to 15 punch grafts |
| 15776 | Punch graft for hair transplant; more than 15 punch grafts |
| 15780 | Dermabrasion; total face (eg, for acne scarring, fine wrinkling, rhytids, general keratosis) |

AZSTATE.006207

| 15781 | Dermabrasion; segmental, face |
|-------|------------------------------|
| 15782 | Dermabrasion; regional, other than face |
| 15783 | Dermabrasion; superficial, any site (eg, tattoo removal) |
| 15786 | Abrasion; single lesion (eg, keratosis, scar) |
| 15787 | Abrasion; each additional 4 lesions or less (List separately in addition to code for primary procedure) |
| 15788 | Chemical peel, facial; epidermal |
| 15789 | Chemical peel, facial; dermal |
| 15792 | Chemical peel, nonfacial; epidermal |
| 15793 | Chemical peel, nonfacial; dermal |
| 15820 | Blepharoplasty, lower eyelid; |
| 15821 | Blepharoplasty, lower eyelid with extensive herniated fat pad |
| 15822 | Blepharoplasty, upper eyelid |
| 15823 | Blepharoplasty, upper eyelid; with extensive skin weighting down lid |
| 15824 | Rhytidectomy, forehead |
| 15825 | Rhytidectomy; neck with platysmal tightening (platysmal flap, P-flap) |
| 15826 | Rhytidectomy; glabellar frown lines |
| 15828 | Rhytidectomy; cheek, chin, and neck |
| 15829 | Rhytidectomy; superficial musculoaponeurotic system (SMAS) flap |
| 15830 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); abdomen, infraumbilical panniculectomy |
| 15832 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); thigh |
| 15833 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); leg |
| 15834 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); hip |
| 15835 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); buttock |
| 15836 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); arm |
| 15837 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); forearm or hand |
| 15838 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); submental fat pad |
| 15839 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); other area |
| 15847 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); abdomen (eg, abdominoplasty) (includes umbilical transposition and fascial plication) (List separately in addition to code for primary procedure) |
| 15876 | Suction assisted lipectomy; head and neck |
| 15877 | Suction assisted lipectomy; trunk |
| 15878 | Suction assisted lipectomy; upper extremity |
| 15879 | Suction assisted lipectomy; lower extremity |
| 17380 | Electrolysis epilation, each 30 minutes |
| 17999[†] | Unlisted procedure, skin, mucous membrane and subcutaneous tissue |
| 19316 | Mastopexy |
| 19324 | Mammaplasty, augmentation; without prosthetic implant |
| 19325 | Mammaplasty, augmentation; with prosthetic implant |
| 19340 | Immediate insertion of breast prosthesis following mastopexy, mastectomy or in reconstruction |
| 19342 | Delayed insertion of breast prosthesis following mastopexy, mastectomy or in reconstruction |
| 19350 | Nipple/areola reconstruction |
| 21120 | Genioplasty; augmentation (autograft, allograft, prosthetic material) |
| 21121 | Genioplasty; sliding osteotomy, single piece |
| 21122 | Genioplasty; sliding osteotomies, 2 or more osteotomies (eg, wedge excision or bone wedge reversal for asymmetrical chin) |
| 21123 | Genioplasty; sliding, augmentation with interpositional bone grafts (includes obtaining autografts) |
| 21125 | Augmentation, mandibular body or angle; prosthetic material |

AZSTATE.006208

| 21127 | Augmentation, mandibular body or angle; with bone graft, onlay or interpositional (includes obtaining autograft) |
| 21137 | Reduction forehead; contouring only |
| 21210 | Graft, bone; nasal, maxillary or malar areas (includes obtaining graft) |
| 21270 | Malar augmentation, prosthetic material |
| 30400 | Rhinoplasty, primary; lateral and alar cartilages and/or elevation of nasal tip |
| 30410 | Rhinoplasty, primary; complete, external parts including bony pyramid, lateral and alar cartilages, and/or elevation of nasal tip |
| 30420 | Rhinoplasty, primary; including major septal repair |
| 30430 | Rhinoplasty, secondary; minor revision (small amount of nasal tip work) |
| 30435 | Rhinoplasty, secondary; intermediate revision (bony work with osteotomies) |
| 30450 | Rhinoplasty, secondary; major revision (nasal tip work and osteotomies) |
| 31599[††] | Unlisted procedure, larynx |
| 40799[†††] | Unlisted procedure, loips |
| 54400 | Insertion of penile prosthesis; noninflatable (semi-rigid) |
| 54401 | Insertion of penile prosthesis; inflatable (self-contained) |
| 54405 | Insertion of multi-component inflatable penile prosthesis, including placement of pump, cylinders and reservoir |
| 54660 | Insertion of testicular prosthesis (separate procedure) |
| 55175 | Scrotoplasty; simple |
| 55180 | Scrotoplasty; complicated |
| 92507 | Treatment of speech, language, voice, communication, and/or auditory processing disorder; individual |

| HCPCS Codes | Description |
|---|---|
| C1789 | Prosthesis, breast (implantable) |
| C1813 | Prosthesis, penile, inflatable |
| C2622 | Prosthesis, penile, noninflatable |
| L8600 | Implantable breast prosthesis, silicone or equal |

[†]**NOTE:  Cosmetic/Not covered when used to report calf, cheek, malar or pectoral implants or fat transfers performed in conjunction with gender reassignment surgery, even when coverage for gender reassignment surgery exists.**

[††]**NOTE:  Cosmetic/Not covered when used to report laryngoplasty performed in conjunction with gender reassignment surgery, even when coverage for gender reassignment surgery exists.**

[†††]**NOTE: Cosmetic/Not covered when used to report lip reduction/enhancement performed in conjunction with gender reassignment surgery, even when coverage for gender reassignment surgery exists.**

**\*Current Procedural Terminology (CPT®) ®2014 American Medical Association: Chicago, IL.**

## References

1. American College of Obstetricians and Gynecologosts (ACOG). Healthcare for Transgender Individuals. Committee Opinion. Number 512, December 2011. Obstet Gynecol 2011:118:1454-8.

2. Becker S, Bosinski HAG, Clement U, Eicher WM, Goerlich TM, Hartmann U, et al. (1998) German standards for the treatment and diagnostic assessment of transsexuals. IJT 2/4. Accessed November 19, 2014. Available at URL address: http://www.iiav.nl/ezines/web/IJT/97-03/numbers/symposion/ijtc0603.htm

AZSTATE.006209

3. Day P. Trans-gender Reassignment Surgery. Tech Brief Series. New Zealand Health Technology Assessment. NZHTA Report February 2002, Volume 1, Number 1. Accessed November 19, 2014. Available at URL address: http://nzhta.chmeds.ac.nz/index.htm#tech

4. Diagnostic and Statistical Manual of Mental Disorders Fourth Edition. Text Revision (DSM-IV -TR). American Psychiatric Association. American Psychiatric Association, Incorporated. July 2000.

5. ECRI Institute. Hotline Response [database online]. Plymouth Meeting (PA): ECRI Institute; 2007 October. Sexual reassignment for gender identity disorders. Available at URL address: http://www.ecri.org

6. Hembree WC, Cohen-Kettenis P, Delemarre-van de Waal HA, Gooren LJ, Meyer WJ 3rd, Spack NP, Tangpricha V, Montori VM; Endocrine Society. Endocrine treatment of transsexual persons: an Endocrine Society clinical practice guideline. J Clin Endocrinol Metab. 2009 Sep;94(9):3132-54.

7. Landen M, Walinder J, Hambert G, Lundstrom B. Factors predictive of regret in sex reassignment. Acta Psychiatr Scand. 1998 Apr;97(4):284-9.

8. Lawrence AA. Factors associated with satisfaction or regret following male-to-female sex reassignment surgery. Arch Sex Behav. 2003 Aug;32(4):299-315.

9. Maharaj NR, Dhai A, Wiersma R, Moodley J. Intersex conditions in children and adolescents: surgical, ethical, and legal considerations. J Pediatr Adolesc Gynecol. 2005 Dec;18(6):399-402.

10. Moore E, Wisniewski A, Dobs A. Endocrine treatment of transsexual people: a review of treatment regimens, outcomes, and adverse effects. J Clin Endocrinol Metab. 2003 Aug;88(8):3467-73.

11. Smith YL, van Goozen SH, Cohen-Kettenis PT. Adolescents with gender identity disorder who were accepted or rejected for sex reassignment surgery: a prospective follow-up study. J Am Acad Child Adolesc Psychiatry. 2001 Apr;40(4):472-81.

12. Sutcliffe PA, Dixon S, Akehurst RL, Wilkinson A, Shippam A, White S, Richards R, Caddy CM. Evaluation of surgical procedures for sex reassignment: a systematic review. J Plast Reconstr Aesthet Surg. 2009 Mar;62(3):294-306; discussion 306-8.

13. World Professional Association for Transgender Health (WPATH). Standards of Care for the Health of Transsexual, Transgender, and Gender Nonconforming People. 7th version. Approved September 14, 2011. Accessed November 19, 2014. Available at URL address: http://www.wpath.org/site_page.cfm?pk_association_webpage_menu=1351&pk_association_webpage= 3926

14. World Professional Association for Transgender Health (WPATH).The Harry Benjamin International Gender Dysphoria Association. Standards of Care for Gender Identity Disorders. 6th version. 2001 Feb. Accessed November 30, 2010. Available at URL address: http://www.wpath.org/publications_standards.cfm

15. Zucker KJ. Intersexuality and gender identity disorder. J Pediatr Adolesc Gynecol. 2002 Feb;15(1):3-13.

The registered marks "Cigna" and the "Tree of Life" logo are owned by Cigna Intellectual Property, Inc., licensed for use by Cigna Corporation and its operating subsidiaries. All products and services are provided by or through such operating subsidiaries and not by Cigna Corporation.

AZSTATE.006210

Such operating subsidiaries include Connecticut General Life Insurance Company, Cigna Health and Life Insurance Company, Cigna Behavioral Health, Inc., Cigna Health Management, Inc., and HMO or service company subsidiaries of Cigna Health Corporation.

AZSTATE.006211

Version 1.0 6/17/2015

# Gender Transition-Related Services Coverage Rider

## I.      Adult coverage

In addition to the standard coverage for gender reassignment surgery, Yahoo! will provide coverage for the following services for individuals 18 years of age or older who have been diagnosed with gender dysphoria/gender identity disorder (ICD-9 302.85) by a licensed mental health professional and who have at least one letter of support from a licensed mental health professional according to WPATH Standards of Care version 7 guidelines:

| CPT®* Codes | Description |
| --- | --- |
| 11950 | Subcutaneous injection of filling material (eg, collagen); 1 cc or less (face only) |
| 11951 | Subcutaneous injection of filling material (eg, collagen); 1.1 to 5.0 cc (face only) |
| 11952 | Subcutaneous injection of filling material (eg, collagen); 5.1 to 10.0 cc (face only) |
| 11954 | Subcutaneous injection of filling material (eg, collagen); over 10.0 cc (face only) |
| 11960 | Insertion of tissue expander(s) for other than breast, including subsequent expansion |
| 11970 | Replacement of tissue expander with permanent prosthesis |
| 11971 | Removal of tissue expander(s) without insertion of prosthesis |
| 15775 | Punch graft for hair transplant; 1 to 15 punch grafts |
| 15776 | Punch graft for hair transplant; more than 15 punch grafts |
| 15780 | Dermabrasion; total face (eg, for acne scarring, fine wrinkling, rhytids, general keratosis) |
| 15781 | Dermabrasion; segmental, face |
| 15788 | Chemical peel, facial; epidermal |
| 15789 | Chemical peel, facial; dermal |
| 15820 | Blepharoplasty, lower eyelid; |
| 15821 | Blepharoplasty, lower eyelid with extensive herniated fat pad |
| 15822 | Blepharoplasty, upper eyelid |
| 15823 | Blepharoplasty, upper eyelid; with extensive skin weighting down lid |
| 15824 | Rhytidectomy, forehead |
| 15825 | Rhytidectomy; neck with platysmal tightening (platysmal flap, P-flap) |
| 15826 | Rhytidectomy; glabellar frown lines |
| 15828 | Rhytidectomy; cheek, chin, and neck |
| 15829 | Rhytidectomy; superficial musculoaponeurotic system (SMAS) flap |
| 15838 | Excision, excessive skin and subcutaneous tissue (includes lipectomy); submental fat pad |
| 15876 | Suction assisted lipectomy; head and neck |
| 17380 | Electrolysis epilation, each 30 minutes |
| 17999 | Unlisted procedure, skin, mucous membrane and subcutaneous tissue |
| 19316 | Mastopexy |
| 19324 | Mammaplasty, augmentation; without prosthetic implant |
| 19325 | Mammaplasty, augmentation; with prosthetic implant |

AZSTATE.006212

Version 1.0 6/17/2015

| | |
|---|---|
| 19340 | Immediate insertion of breast prosthesis following mastopexy, mastectomy or in reconstruction |
| 19342 | Delayed insertion of breast prosthesis following mastopexy, mastectomy or in reconstruction |
| 19350 | Nipple/areola reconstruction |
| 21120 | Genioplasty; augmentation (autograft, allograft, prosthetic material) |
| 21121 | Genioplasty; sliding osteotomy, single piece |
| 21122 | Genioplasty; sliding osteotomies, 2 or more osteotomies (eg, wedge excision or bone wedge reversal for asymmetrical chin) |
| 21123 | Genioplasty; sliding, augmentation with interpositional bone grafts (includes obtaining autografts) |
| 21125 | Augmentation, mandibular body or angle; prosthetic material |
| 21127 | Augmentation, mandibular body or angle; with bone graft, onlay or interpositional (includes obtaining autograft) |
| 21137 | Reduction forehead; contouring only |
| 21210 | Graft, bone; nasal, maxillary or malar areas (includes obtaining graft) |
| 21270 | Malar augmentation, prosthetic material |
| 30400 | Rhinoplasty, primary; lateral and alar cartilages and/or elevation of nasal tip |
| 30410 | Rhinoplasty, primary; complete, external parts including bony pyramid, lateral and alar cartilages, and/or elevation of nasal tip |
| 30420 | Rhinoplasty, primary; including major septal repair |
| 30430 | Rhinoplasty, secondary; minor revision (small amount of nasal tip work) |
| 30435 | Rhinoplasty, secondary; intermediate revision (bony work with osteotomies) |
| 30450 | Rhinoplasty, secondary; major revision (nasal tip work and osteotomies) |
| 31599 | Unlisted procedure, larynx |
| 40799 | Unlisted procedure, lips |
| 54400 | Insertion of penile prosthesis; noninflatable (semi-rigid) |
| 54401 | Insertion of penile prosthesis; inflatable (self-contained) |
| 54405 | Insertion of multi-component inflatable penile prosthesis, including placement of pump, cylinders and reservoir |
| 54660 | Insertion of testicular prosthesis (separate procedure) |
| 55175 | Scrotoplasty; simple |
| 55180 | Scrotoplasty; complicated |
| 92507 | Treatment of speech, language, voice, communication, and/or auditory processing disorder; individual |

## II.   Children and adolescents

Yahoo! will provide coverage of puberty-suppressing hormones under the direction of a pediatric endocrinologist experienced in pediatric transgender care for adolescents who have reached at least Tanner stage 2 of sexual development and meet the following criteria,

AZSTATE.006213

as confirmed in a letter of support from a licensed mental health professional who is trained in childhood and adolescent developmental psychology and competent in diagnosing and treating the ordinary problems of :

1. The adolescent has demonstrated a long-lasting and intense pattern of gender nonconformity or gender dysphoria (whether suppressed or expressed);

2. Gender dysphoria emerged or worsened with the onset of puberty;

3. Any coexisting psychological, medical, or social problems that could interfere with treatment (e.g., that may compromise treatment adherence) have been addressed, such that the adolescent's situation and functioning are stable enough to start treatment;

4. The adolescent has given informed consent and, particularly when the adolescent has not reached the age of medical consent, the parents or other caretakers or guardians have consented to the treatment and are involved in supporting the adolescent throughout the treatment process.


III.    All
A.    Coverage for all gender transition-related services (all services for which a diagnosis of gender dysphoria or gender identity disorder is required) will be subject to a lifetime limit of $100,000.
B.    Yahoo! will only provide coverage for gender reassignment surgery when performed by a designated provider (see addendum)
C.    Yahoo! will provide up to $5000 in reimbursement for travel related expenses in support of provision IIIB above, when supported by appropriate documentation.

AZSTATE.006214



# CORPORATE EQUALITY INDEX 2015

Rating American Workplaces on Lesbian, Gay, Bisexual and Transgender Equality

**781** Of the Nation's Largest Businesses Demonstrated Their Commitment to LGBT Equality and Inclusion

AZSTATE.006215



©2014 by the Human Rights Campaign Foundation. The Human Rights Campaign Foundation owns all right, title and interest in and to this publication and all derivative works thereof. Permission for reproduction and redistribution is granted if the publication is (1) reproduced in its entirety and (2) distributed free of charge. The Human Rights Campaign name and the Equality logo are trademarks of the Human Rights Campaign. The Human Rights Campaign Foundation and design incorporating the Equality logo are trademarks of the Human Rights Campaign Foundation.

ISBN 978-1-934765-29-0    ISBN 1-934765-29-x

# CORPORATE EQUALITY INDEX 2O15

## Rating American Workplaces on Lesbian, Gay, Bisexual and Transgender Equality

3   **Letter from HRC Foundation President**

5   **Executive Summary**
8   Equality at the Fortune-Ranked Companies
11   Equality at the American Lawyer-Ranked Companies

12   **Rating System and Methodology**
14   The Evolution of the Criteria
15   Criteria

21   **Findings**
22   Non-Discrimination Policies
26   Equal Benefits
32   Organizational Competency
38   Public Commitment
43   360 Degrees of Equality: CEI 2016 Standards

45   **Appendices**
46   Appendix A. Corporate Equality Index: Employers With Ratings of 100 Percent
54   Appendix B. Corporate Equality Index: Ratings and Criteria Breakdowns
77   Appendix C. Corporate Equality Index: Ratings by Industry, Descending Score

102   **About HRC Foundation's Workplace Equality Program**
  Project Staff
104   Acknowledgments

105   **HRC Business Advisory Council**

www.hrc.org/cei

AZSTATE.006217



CORPORATE EQUALITY INDEX 2015

CEI 2015   Letter from HRC Foundation President Chad Griffin

This year marks the 13th edition of the Human Rights Campaign Foundation's Corporate Equality Index. After a historic year of progress for the equal rights of lesbian, gay, bisexual and transgender (LGBT) Americans, we are experiencing a culture shift as well. Now more than ever, we are in the midst of greater visibility and understanding of the transgender community than ever before.

From hit TV shows, to documentaries, authors, and advocates in the news, transgender individuals are being given the opportunity to share their stories. This is not only a great step forward for the LGBT movement, but for the entire nation. The more we can do to lift up the stories of transgender people, the more progress we will all see.

While many Americans are getting to know the transgender community for the first time, Corporate America has long been a leader in the fight for transgender inclusion.

**While many Americans are getting to know the transgender community for the first time, Corporate America has long been a leader in the fight for transgender inclusion.**

Since the CEI's inception in 2002, America's largest employers embrace LGBT-inclusion as a best business practice, and protections for employees on the basis of gender identity as a non-negotiable. In this year's national benchmarking report, an all-time record of 366 major businesses — spanning nearly every industry and geography — earned a top score of 100 percent and the coveted distinction of "Best Places to Work for LGBT Equality". This designation reflects true inclusion of the transgender workforce, from non-discrimination protections, to inclusive benefits and diversity practices, to respectful gender transition guidelines, allowing employees to self-identity based on gender identity, and engaging the broader transgender community. Wherever these 366 companies are doing business, transgender-inclusion is a priority.

An impressive group of 418 CEI participants now have transgender-inclusive health care coverage. Over Two hundred and ninety have adopted supportive gender transition guidelines, to ensure that employees experience a safe, respectful, successful transition in the workplace. Eight in ten employers in the CEI provide LGBT-inclusive diversity training. The most successful businesses have fully embraced transgender-inclusion as a top priority to support their workforce, their families, and the bottom line.

Even with overall increased visibility and the universal progress we have seen among fair-minded employers, we must remember that our work is not done.

Despite 66% of all Fortune 500 companies now including gender identity in the employment protections, we know that this does not always translate into everyday inclusion of the transgender community. While many companies are leading the way, our nation's federal non-discrimination protections are lagging behind. Critical cultural shifts need to take place to foster greater inclusion. In this case, our elected leaders should be looking to corporate America for a sterling example of how progress is achieved.

We have so much more work left to do. But thanks to the private sector successes documented in the Corporate Equality Index, we have a roadmap to achieve even greater progress. Together, the LGBT community and our 781 CEI corporate partners will keep moving forward every day.

Sincerely,

Chad Griffin, President
Human Rights Campaign Foundation

AZSTATE.006219



AZSTATE.006220

# Executive Summary

AZSTATE.006221

# Corporate Equality Index 2015
# A New Standard of Equality
# Emerges from Corporate America

In this 13th edition of the Human Rights Campaign Foundation's Corporate Equality Index, a record 366 businesses achieved a top rating of 100 percent. Even after two significant revisions resulting in more stringent criteria, this is the highest number of 100 percent-rated businesses in the entire history of the CEI.

**Even after two significant revisions resulting in more stringent criteria, this is the highest number of 100 percent-rated businesses in the entire history of the CEI.**

In the first year of the CEI a decade ago, 13 businesses achieved a top score of 100 percent and in the 2012 CEI, the year of the most recent scorecard updates, just 189 businesses earned top marks.

Highly rated businesses span nearly every industry and major geography of the United States. In addition, more and more businesses are going global with their LGBT initiatives.

This year marks another set of records with regard to comprehensive transgender inclusion initiatives:

- Two-thirds of the Fortune 500 and 89 percent of the entire CEI universe of businesses offer explicit gender identity non-discrimination protections;

- One-third of the Fortune 500 and over half of the CEI universe of businesses offer transgender-inclusive health care coverage, up from 0 in 2002 and nearly ten times as many businesses as five years ago;

- A majority of CEI-rated businesses (eight in ten) offer education and training programs

that specifically include definitions and/or scenarios on gender identity in the workplace; and,

- Hundreds of major businesses have adopted gender transition guidelines for employees and their teams to establish best practices in transgender inclusion.

The policies, benefits and practices businesses must implement to earn a perfect score are best-in-class demonstrations of corporate commitments to LGBT workers and the broader community at-large.

In addition to the depth of investment the top-rated businesses have made in the name of equality, the 2015 CEI shows an unprecedented breadth of brand new businesses. This year's CEI contains an impressive 48 new businesses that opted into the survey.

A grand total of 4,446 major brands fall under rated CEI businesses.

The following report is reflective of primarily verified data submitted to the HRC Foundation as well as independent research on non-responding businesses. Wherever credit can be verified, all ranked businesses will receive it, irrespective of their participation in the CEI survey.

The HRC Foundation has worked with hundreds of businesses to promote workplace equality for LGBT workers.

| Fortune 500 | 2002 | 2008 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|
| Sexual Orientation in Non-Discrimination Policy | 61% | 88% | 88% | 91% | 89% |
| Gender Identity in Non-Discrimination Policy | 3% | 25% | 57% | 61% | 66% |

AZSTATE.006222

CEI 2015

This year, a record
366 businesses
achieved a
top rating of
100 percent.

In the first year of
the CEI a decade
ago, 13 businesses
achieved a top score
of 100 percent.

| 2002 | 2008 | 2013 | 2014 | 2015 | 100% by Industry |
|------|------|------|------|------|------------------|
|      | 30   | 71   | 81   | 89   | Law Firms |
| 1    | 32   | 33   | 36   | 49   | Banking and Financial Services |
| 1    | 13   | 19   | 20   | 26   | Retail and Consumer Products |
|      | 14   | 12   | 16   | 21   | Food, Beverages and Groceries |
|      | 10   | 14   | 16   | 20   | Insurance |
|      | 8    | 14   | 17   | 19   | Consulting and Business Services |
|      | 9    | 8    | 10   | 12   | Healthcare |
|      | 7    | 8    | 11   | 12   | Hotels, Resorts and Casinos |
|      | 3    | 7    | 9    | 11   | Manufacturing |
| 1    | 3    | 7    | 9    | 10   | Advertising and Marketing |
|      | 5    | 6    | 9    | 10   | Pharmaceuticals |
|      | 1    | 5    | 8    | 9    | Computer Software |
|      | 3    | 4    | 6    | 9    | Entertainment and Electronic Media |
| 4    | 7    | 5    | 6    | 7    | Automotive |
|      | 6    | 5    | 8    | 7    | Telecommunications |
|      | 6    | 5    | 6    | 6    | Chemicals and Biotechnology |
| 2    | 6    | 4    | 4    | 6    | Computer Hardware and Office Equipment |
|      | 2    | 4    | 5    | 6    | Energy and Utilities |
| 1    | 5    | 4    | 4    | 6    | High-Tech / Photo / Science Equip. |
|      |      | 3    | 4    | 6    | Internet Services and Retailing |
| 1    | 2    | 2    | 2    | 5    | Airlines |
|      | 3    | 4    | 5    | 5    | Computer and Data Services |
|      | 4    | 2    | 3    | 4    | Aerospace and Defense |
| 1    | 8    | 2    | 2    | 4    | Apparel, Fashion, Textiles, Dept. Stores |
|      | 2    |      | 1    | 2    | Real Estate, Commercial |
|      |      | 1    | 1    | 1    | Home Furnishing |
|      | 1    |      | 1    | 1    | Mining and Metals |
|      |      | 1    | 1    | 1    | Oil and Gas |
|      | 2    | 1    | 1    | 1    | Publishing and Printing |
|      |      |      | 1    | 1    | Transportation and Travel |
|      |      | 1    | 1    | 1    | Miscellaneous |

www.hrc.org/cei

AZSTATE.006223



## Equality at the Fortune-Ranked Companies

A record 306 of the Fortune 500-ranked businesses have official CEI ratings based on submitted surveys (as compared to 301 last year), with an average rating of 86. The Fortune 500 list has been invited each year since 2002.

150 of the Fortune 500-ranked businesses achieved a 100 percent rating, with 14 of the top 20 Fortune-ranked businesses at this top score. Eighty-nine percent of the Fortune 500 include "sexual orientation" in their nondiscrimination policies and 66 percent include "gender identity." The majority of the total Fortune 500 – 66 percent – offer equivalent medical benefits between spouses and partners and 34 percent offer transgender-inclusive health care benefits, including surgical procedures.

Fortune 1000 list of the largest publicly traded companies was invited to take part in the Corporate Equality Index survey for the seventh year in a row.

AZSTATE.006224

CEI 2O15   Equality at the Fortune-Ranked Companies

**14 of the Top 20 Fortune-Ranked Companies Received 100% Ratings**

| | Fortune1000 | 2O15 CEI Score |
|---|---|---|
| Wal-Mart Stores Inc. | 1 | 90 |
| Exxon Mobil Corp. | 2 | 25 |
| Chevron Corp. | 3 | 100 |
| Phillips 66 | 4 | 15 |
| Berkshire Hathaway Inc. | 5 | 0 |
| Apple Inc. | 6 | 100 |
| General Motors Co. | 7 | 100 |
| General Electric Co. | 8 | 100 |
| Valero Energy Corp. | 9 | 15 |
| Ford Motor Co. | 10 | 100 |
| AT&T Inc. | 11 | 100 |
| Federal National Mortgage Association (Fannie Mae) | 12 | 100 |
| CVS Caremark Corp. | 13 | 100 |
| McKesson Corp. | 14 | 100 |
| Hewlett-Packard Co. | 15 | 100 |
| Verizon Communications Inc. | 16 | 90 |
| UnitedHealth Group Inc. | 17 | 100 |
| JPMorgan Chase & Co. | 18 | 100 |
| Cardinal Health Inc. | 19 | 100 |
| International Business Machines Corp. (IBM) | 20 | 100 |

**Businesses' Commitment to LGBT Employees**

| | All Fortune 500 | Fortune 500 Participants | Fortune 500 Non-Responders |
|---|---|---|---|
| Sexual Orientation in Non-Discrimination Policy | 89% | 98% | 75% |
| Gender Identity in Non-Discrimination Policy | 66% | 90% | 26% |
| Domestic Partner Health Benefits | 66% | 95% | 18% |
| Transgender-Inclusive Benefits | 34% | 55% | 0% |
| Organizational Competency Practices | 48% | 78% | 0% |
| Public Commitment to the LGBT Community | 51% | 83% | 0% |
| **Average Score** | **45** | **86** | **12** |

www.hrc.org/cei



CORPORATE EQUALITY INDEX 2015

AZSTATE.006226

CEI 2015   Executive Summary



# Equality at the American Lawyer-Ranked Firms

The country's most prominent law firms as ranked by American Lawyer continue to occupy the top spot in terms of industry representation amongst 100 percent-rated employers in the CEI.

The following law firms make up 89 of the 366 employers with top ratings.

Akerman LLP
Akin, Gump, Strauss, Hauer & Feld LLP
Alston & Bird LLP
Arent Fox LLP
Arnold & Porter LLP
Baker & McKenzie LLP
Bingham McCutchen LLP
Brown Rudnick LLP
Bryan Cave LLP
Cadwalader, Wickersham & Taft LLP
Carlton Fields Jorden Burt
Chapman and Cutler LLP
Choate, Hall & Stewart LLP
Cleary Gottlieb Steen & Hamilton LLP
Clifford Chance US LLP
Covington & Burling LLP
Crowell & Moring LLP
Davis Wright Tremaine LLP
Debevoise & Plimpton LLP
Dechert LLP
Dentons US LLP
DLA Piper
Dorsey & Whitney LLP
Dykema Gossett PLLC
Edwards Wildman Palmer LLP
Faegre Baker Daniels
Fenwick & West LLP
Finnegan, Henderson, Farabow, Garrett & Dunner LLP
Fish & Richardson PC
Foley & Lardner LLP
Foley Hoag LLP
Fried, Frank, Harris, Shriver & Jacobson LLP
Frost Brown Todd LLC
Gibson, Dunn & Crutcher LLP
Goodwin Procter LLP
Hinshaw & Culbertson LLP
Hogan Lovells US LLP
Holland & Knight LLP
Hunton & Williams LLP
Jenner & Block LLP
K&L Gates LLP
Katten Muchin Rosenman LLP
King & Spalding LLP
Kirkland & Ellis LLP
Kramer Levin Naftalis & Frankel LLP
Latham & Watkins LLP
Lindquist & Vennum LLP
Littler Mendelson PC

Mayer Brown LLP
McDermott Will & Emery LLP
Milbank, Tweed, Hadley & McCloy LLP
Mintz, Levin, Cohn, Ferris, Glovsky & Popeo PC
Morgan Lewis & Bockius LLP
Morrison & Foerster LLP
Nixon Peabody LLP
O'Melveny & Myers LLP
Orrick, Herrington & Sutcliffe LLP
Patterson Belknap Webb & Tyler LLP
Paul Hastings LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP
Pepper Hamilton LLP
Perkins Coie LLP
Pillsbury Winthrop Shaw Pittman LLP
Quarles & Brady LLP
Reed Smith LLP
Robins, Kaplan, Miller & Ciresi LLP
Ropes & Gray LLP
Schiff Hardin LLP
Sedgwick LLP
Seyfarth Shaw LLP
Shearman & Sterling LLP
Sheppard, Mullin, Richter & Hampton LLP
Shook, Hardy & Bacon LLP
Sidley Austin LLP
Simpson, Thacher & Bartlett LLP
Skadden, Arps, Slate, Meagher & Flom LLP
Squire Patton Boggs
Steel Rives LLP
Sutherland Asbill & Brennan LLP
Thompson Coburn LLP
Thompson Hine LLP
Troutman Sanders LLP
Vinson & Elkins LLP
Wachtell, Lipton, Rosen & Katz
Weil, Gotshal & Manges LLP
White & Case LLP
Wilmer Cutler Pickering Hale & Dorr LLP
Winston & Strawn LLP
Womble Carlyle Sandridge & Rice, LLP

AZSTATE.006227

# 2015 Corporate Equality Index Rating System and Methodology

The HRC Foundation Corporate Equality Index criteria serve as a road map for major U.S. businesses' adoption of inclusive policies, practices and benefits for LGBT employees. Launched in 2002, the CEI is the nationally recognized benchmarking report for businesses to gauge their level of LGBT workplace inclusion against competitors.

In addition to growing the number of highly-rated employers, the CEI has seen success in the reach of the survey. **The number of employers rated from the first CEI to the present has expanded from 319 to 781**, encompassing all major industry sectors and geographic regions of the U.S.

**What Businesses Are Rated**

The largest and most successful U.S. employers are invited to participate in the CEI and are identified through the following lists:

- **Fortune magazine's 1,000 largest publicly traded businesses (2012 Fortune 1000) and**
- **American Lawyer magazine's top 200 revenue-grossing law firms (2012 AmLaw 200).**

Additionally, any private-sector, for-profit employer with 500 or more full-time U.S. employees can request to participate.

**How Ratings Are Used**

The CEI is the primary source of data for two key HRC Foundation resources aimed at LGBT and allied consumers, employees, shareholders and prospective employees. They are:



- *HRC Foundation Employer Search*, a free online database of thousands of private and public sector U.S. employers available at **www.hrc.org/employersearch**.
- *Buying for Workplace Equality 2015*, a consumer-oriented guide based on CEI ratings, available at **www.hrc.org/buyersguide**. Coinciding with the start of the winter holiday and shopping season, the guide is distributed via print, online and smartphone applications to thousands of LGBT consumers — estimated to have a cumulative spending power of $830 billion, according to Witeck Communications market research. This accessible reference has given over 1 million consumers easy access to the CEI ratings corresponding to recognizable consumer brands. ▶

**'BEST PLACES TO WORK'**

Businesses that achieve a rating of 100 percent in this report are recognized as "Best Places to Work for LGBT Equality" and are welcome to use this distinction in their recruitment and marketing efforts.



AZSTATE.006228

The total buying power of the **LGBT adult** population for 2013 is projected to be $830 billion

**Witeck Communications**



AZSTATE.006229

# The Evolution of the Criteria

**The HRC Foundation is committed to maintaining a rigorous, fair, attainable and transparent CEI rating system.** Apart from the survey process itself, HRC Foundation staff work year-round to develop tools for employers to meet the criteria through online resources and direct consultation. Resources for each of the criteria are available at **www.hrc.org/workplace**.

The HRC Foundation continually examines the criteria and gathers input to guide the future of the criteria. Changes to the CEI criteria are necessary to account for:

1. The changing landscape of legal protections for LGBT employees and their families, both federally and from state to state, and
2. Emerging best practices to meet the needs of LGBT employees and ensure that LGBT employees are treated fairly in the workplace.

The HRC Foundation is committed to providing at least 12 months' advance notice of any criteria changes.

**Criteria Evolution Timeline**

| 2002 | 2004 | 2009 | 2014 |
|------|------|------|------|
| The first CEI rated employers strictly on seven criteria that remain the basis for today's scoring system. The original criteria were guided in part by the Equality Principles, 10 touch points for businesses demonstrating their commitment to equal treatment of employees, consumers and investors, irrespective of their sexual orientation and gender identity or expression. | The HRC Foundation released the second version of the criteria, with greater weight given to comprehensive domestic partner benefits and to transgender-inclusive health care coverage options. **These criteria went into effect in 2006 and remained in effect through 2010** (for the CEI 2011 report). | The HRC Foundation announced the third version of the criteria, with comprehensive requirements for partner benefits, transgender-inclusive benefits, organizational competency on LGBT issues and employers' public commitment to equality for the broader LGBT community. **These criteria went into effect in 2011** (for the CEI 2012 report). 2009 | The HRC Foundation announces new criteria requirements in place for the 2016 CEI. All of the changes stem from one guiding principle: that discrimination has no place in a top-rated CEI business. For a 100% in the 2016 Corporate Equality Index report, businesses must:<br><br>• Have sexual orientation and gender identity non-discrimination protections explicitly included in all of its operations, both within the US and global operations.<br><br>• Require U.S. contractors to abide by companies' existing inclusive non-discrimination policy.<br><br>• Implement internal requirements prohibiting company/ law firm philanthropic giving to non-religious organizations that have a written policy of discrimination on the basis of sexual orientation and/ or gender identity.<br><br>(**See www.hrc.org/2016cei for more detail**) |

AZSTATE.006230

CEI 2015   Rating System and Methodology

# Criteria

There were **four main objectives of the criteria** changes that first went into effect in the 2012 CEI:

- **Provide equal benefits for same-sex partners and spouses**
- **End benefits discrimination for transgender employees and dependents**
- **Demonstrate firm-wide organizational competency on LGBT issues**
- **Demonstrate firm-wide public commitment to the LGBT community**

**Criteria 1**   **Equal employment opportunity policy includes:**

   a.   Sexual orientation                 15 points

   b.   Gender identity or expression         15 points

**Criteria 2**   **Employment benefits**

   a.   Equivalent spousal and partner benefits

      • Equivalent medical benefits         15 points

         includes parity between employees with different-sex spouses and
         same-sex partners or spouses in the provision of the following benefits:
         COBRA; dental; vision; legal dependent coverage

   b.   Other "soft" benefits — includes parity between employees with
      different-sex spouses and same-sex partners or spouses in the provision
      of the following benefits: bereavement leave; employer-provided supplemental
      life insurance for a partner; relocation/travel assistance; adoption assistance;
      qualified joint and survivor annuity for partners; qualified pre-retirement survivor
      annuity for partners; cash balance; rollover and hardship options; retiree health
      care benefits; and employee discounts      10 points

   c.   Transgender-inclusive health insurance coverage   10 points
      Equal health coverage for transgender individuals without exclusion for
      medically necessary care

      • Insurance contract explicitly affirms coverage and contains no
        blanket exclusions for coverage

      • Insurance contract and/or policy documentation is based on
        the World Professional Association for Transgender Health (WPATH)
        Standards of Care

Criteria continues on next two pages ▶

AZSTATE.006231

- Plan documentation must be readily available to employees and must clearly communicate inclusive insurance options to employees and their eligible dependents.
- Benefits available to other employees must extend to transgender individuals. The following benefits should extend to transgender individuals, including for services related to gender transition (e.g., medically necessary services related to sex affirmation/ reassignment):
  - Short-term medical leave
  - Mental health benefits
  - Pharmaceutical coverage (e.g., for hormone replacement therapies)
  - Coverage for medical visits or laboratory services
  - Coverage for reconstructive surgical procedures related to sex reassignment
  - Coverage of routine, chronic or urgent non-transition services
  - Plan language ensuring "adequacy of network" or access to specialists should extend to transition-related care (including provisions for travel or other expense reimbursements)
- Dollar maximums on this area of coverage must meet or exceed $75,000.

*To secure full credit for benefits criteria, each benefit must be available to all benefits-eligible U.S. employees. In areas where more than one health insurance plan is available, at least one inclusive plan must be available.*

| | | |
|---|---|---|
| **Criteria 3** | **Organizational LGBT competency** | |
| | a. Competency training, resources or accountability measures | **10 points** |

Businesses must demonstrate a firm-wide, sustained and accountable commitment to diversity and cultural competency, including at least three of the following elements:

- New hire training clearly states that the nondiscrimination policy includes sexual orientation and gender identity and provides definitions or scenarios illustrating the policy for each
- Supervisors undergo training that includes sexual orientation and gender identity as discrete topics (may be part of a broader training), and provides definitions or scenarios illustrating the policy for each
- Integration of sexual orientation and gender identity in professional development, skills-based or other leadership training that includes elements of diversity and/or cultural competency
- Senior management/executive performance measures include LGBT diversity metrics
- Gender transition guidelines with supportive restroom/ facilities, dress code and documentation guidance
- Anonymous employee engagement or climate surveys conducted on an annual or biennial basis allow employees the option to identify as LGBT
- Data collection forms that include employee race, ethnicity, gender, military and disability status – typically recorded as part of employee records – include optional questions on sexual orientation and gender identity

| | | |
|---|---|---|
| | b. Employee group – or – Diversity council | **10 points** |

AZSTATE.006232

**Criteria 4**   **Public commitment**                                    **15 points**

LGBT-specific efforts, including **at least three of the following: recruiting, supplier diversity,** marketing or advertising, philanthropy or **public support for LGBT equality under the law.** Businesses must demonstrate ongoing LGBT-specific engagement that extends across the firm, including at least three of the following:

- LGBT employee recruitment efforts
- Supplier diversity program with demonstrated effort to include certified LGBT suppliers
- Marketing or advertising to LGBT consumers (e.g., advertising with LGBT content, advertising in LGBT media or sponsoring LGBT organizations and events)
- Philanthropic support of at least one LGBT organization or event (e.g., financial, in-kind or pro bono support)
- Demonstrated public support for LGBT equality under the law through local, state or federal legislation or initiatives

**Criteria 5**   **Responsible citizenship**                              **-25 points**

No known activity that would undermine LGBT equality

- Employers will have 25 points deducted from their score for a large-scale official or public anti-LGBT blemish on their recent records. Scores on this criterion are based on information that has come to the HRC Foundation's attention related to topics including but not limited to: undue influence by a significant shareholder calculated to undermine a business' employment policies or practices related to its LGBT employees; directing corporate charitable contributions to organizations whose primary mission includes advocacy against LGBT equality; opposing shareholder resolutions reasonably aimed at encouraging the adoption of inclusive workplace policies; revoking inclusive LGBT policies or practices; or engaging in proven practices that are contrary to the business's written LGBT employment policies

*If at any time after losing points on this criterion an employer changes course and satisfies the HRC Foundation's noted concerns, it will re-evaluate the criterion for that employer. The rating change may not be reflected until the following year's CEI report, depending on the situation.*

**CEI 2O15 Perfect Score**                                     **1OO points**

AZSTATE.006233



AZSTATE.006234



# How We Obtain the Information
# The Corporate Equality Index Survey

The primary source of information for the Corporate Equality Index rating each business receives is the CEI survey sent every year to previous and prospective respondents.

Invitations for the CEI 2015 survey were mailed in late March 2014 and due back August 2014. If a business had not previously participated in the CEI, surveys were sent to the chief executive officer or managing partner of the firm, as well as the highest-level executive responsible for human resources or diversity when it was possible to obtain their contact information. If a business had previously participated in the CEI, surveys were first sent to the individuals responsible for prior submissions.

The web-based survey included links to sample policies and other guidance on the HRC Foundation website. While many questions on the survey are required for participation in the CEI, others are informational questions that gauge trends and best practices among all businesses or particular industries. HRC Foundation staff provided additional assistance and advice throughout the process and reviewed submitted documentation for appropriate language and consistency with survey answers. Businesses were able to check their preliminary ratings as they progressed through the online survey and were invited to provide HRC Foundation staff with any additional information or updates before this report went to print.

The information required to generate CEI ratings for businesses is largely considered proprietary and is difficult to ascertain from public records alone. In addition to the self-reporting provided through the CEI survey, the HRC Foundation employs several methods to assess business practices. A team of researchers investigates and cross-checks the policies and practices of the rated businesses and the implications of those policies and practices for LGBT workers, including any connections with organizations that engage in anti-LGBT activities. Employers are not rated until all appropriate information has been gathered and verified to the extent possible.

In total, the sources used include:

- **The HRC Foundation's CEI survey;**
- **Securities and Exchange Commission filings to track connections between public companies' significant shareholders and any organizations or activities that engage in anti-LGBT activities (such connections are footnoted in this report, but do not necessarily change a business's rating);**
- **Internal Revenue Service 990 tax filings for business foundations' gifts to anti-LGBT groups;**
- **Case law and news accounts for allegations of discrimination on the basis of sexual orientation and/or gender identity or expression that have been brought against any of these businesses;**
- **Individuals or unofficial LGBT employee groups that report information to the HRC Foundation; and**
- **The HRC Foundation Workplace Project, which since 1995 has collected information on U.S. employers and today maintains the most accurate and extensive database of business policies that affect LGBT workers and their families.**

AZSTATE.006235

CEI 2015 | How We Obtain the Information

If a business was found to have a connection with an anti-LGBT organization or activity, the HRC Foundation contacted the business and provided an opportunity to respond and ensure, to the best of its ability, that no such action would occur in the future. Businesses unwilling to do so are penalized 25 points from their overall rating through Criterion 5.

**Non-Responders: Official and Unofficial Ratings**

The HRC Foundation may rate businesses that have not submitted a survey this year if the business had submitted a survey in previous years and the information is determined to be accurate, or if the HRC Foundation has obtained sufficient information to provide an individual rating. In both cases, the HRC Foundation notifies the business of the rating and asks for any updates or clarification.

A total of 1,889 received invitations to take part in the survey.

- Of that number, 606 submitted surveys, and **781 were officially rated**. Last year, a total of 1,923 businesses were sent invitations, 574 submitted surveys and 734 were rated.
- **Forty-eight businesses participated for the first time this year**, increasing the total number of rated businesses.

The HRC Foundation has spotlighted those Fortune 500 companies that, after repeated invitations, have never responded to the annual CEI survey. **These 190 Fortune 500 companies are noted in gray in Appendix B and C along with unofficial CEI ratings.**

HRC Foundation commends those employers that have committed to work toward equality through the public and transparent process of the CEI survey and we invite these 190 companies to do the same.

In total, the CEI 2015 officially rates **306** Fortune 500 businesses, **86** Fortune 1000 businesses, **149** law firms and **240** additional major businesses.

An additional **190** Fortune 500 businesses have unofficial ratings, bringing the total to **971** rated businesses.

Findings in the following sections are based on the **781 officially rated businesses.**



**80**% Percentage of the 971 rated employers participating in the CEI (781)

**20**% Percentage of the 971 rated employers who are non-responders, with unofficial ratings (190)

AZSTATE.006236



# Findings

AZSTATE.006237

# Non-Discrimination Policies

The most foundational element of equality in the workplace is the implementation of an affirmative equal opportunity/ non-discrimination policy that specifically covers sexual orientation and gender identity as protected characteristics with regard to employment decisions, namely hiring, firing and promotional practices. Federal laws clearly and consistently afford protections from workplace discrimination on the basis of race, color, religion, sex (including pregnancy), national origin, age (40 or older), disability and genetic information but do not afford these same protections on the basis of sexual orientation or gender identity.

Currently, the Federal Equal Employment Opportunity Commission is accepting complaints of gender identity discrimination in employment based on Title VII's prohibition against sex discrimination. In addition, some states have passed laws and ordinances to establish workplace protections for lesbian, gay, bisexual and transgender employees, but it remains legal in 29 states to discriminate against job applicants and employees because of their sexual orientation, and in 32 states because of their gender identity.

Despite this patchwork of state laws and federal guidance, private sector employers have far outpaced lawmakers in the implementation of fully inclusive non-discrimination polices. **Even as the legal landscape is tending towards greater progress, the CEI continues to prioritize the implementation of inclusive non-discrimination policies for both the material protections they offer workers and the signal of LGBT inclusion, the specific protections offer. In other words, the CEI is not just a measure of what is legally required, but a benchmark of a private sector employer's own adoption of LGBT-inclusive policies, benefits and practices.**

## Sexual Orientation Protections

Criterion 1a | **Businesses That Prohibit Discrimination Based on Sexual Orientation**

# 98%
**of CEI-rated employers provide employment protections on the basis of sexual orientation.**

## Gender Identity Protections

Criterion 1b | **Businesses That Prohibit Discrimination Based on Gender Identity**

# 89%
**of CEI-rated employers provide employment protections on the basis of gender identity, the highest figure to date and an increase of 2 percentage points from last year.**

This criterion has seen the most rapid growth of any other element of the CEI. In 2002, just 5 percent of the rated businesses included gender identity in their non-discrimination policies and every year that figure has climbed to today's strong majority with these protections in place. Also of note is the record low in the gap – less than ten percent – between sexual orientation protections and gender identity protections.

AZSTATE.006238

Findings | Non-Discrimination Policies



- Total Number of CEI Participants

  Percentage with Sexual Orientation in their Non-Discrimination Policy

  Percentage with Gender Identity in their Non-Discrimination Policy

98%
89%
98%
58%
92%
5%

100%

75%

50%

25%

0

2002
319

2008
519

2015
781

www.hrc.org/cei                                                                    33

AZSTATE.006239



AZSTATE.006240

CEI 2Q15 | Non-Discrimination Policies



# Statewide Employment Laws & Policies

**States that prohibit discrimination based on sexual orientation and gender identity**
(18 states and the District of Columbia) California *(1992, 2003)*, Colorado *(2007)*, Connecticut *(1991, 2011)*, Delaware *(2009, 2013)* District of Columbia *(1977, 2006)*, Illinois *(2006)*, Iowa *(2007)*, Maryland *(2001, 2014)*, Massachusetts *(1989, effective July 1, 2012)*, Maine *(2005)*, Minnesota *(1993)*, New Jersey *(1992, 2007)*, New Mexico *(2003)*, Nevada *(1999, 2011)*, Oregon *(2008)*, Rhode Island *(1995, 2001)*, Vermont *(1991, 2007)*, and Washington *(2006)*

**States that prohibit discrimination based on sexual orientation**
(21 states and the District of Columbia) In addition to the states above: New Hampshire *(1998)*, New York *(2003)* and Wisconsin *(1982)*

AZSTATE.006241

# Equal Benefits

From health care coverage to retirement investments to leave policies and more, employer-provided benefits' packages are significant incentives for attracting and retaining talent. Ensuring LGBT-inclusive benefits to employees and their families is an overall low-cost, high-return proposition for businesses to remain competitive for talent and broader corporate reputations within their industries. Most employers report an overall increase of less than 1 percent of total benefits costs when they implement partner benefits and marginal increases related to transgender-inclusive health care coverage (i.e. a fraction of a decimal point of cost calculations). Fundamentally offering equal benefits is part of a core principle of equal pay for equal work across a diverse workforce. Apart from actual wages paid, **benefits account on average for roughly 20 percent of employees' overall compensation**. Therefore, employers have amended many benefits structures to ensure that this valuable bundle of benefits is equitably extended to their workforce, irrespective of sexual orientation and gender identity.

**Partner Benefits: Aimed at LGBT Employees, but Expanding to Entire Workforce**

When denied equal benefits coverage, the cost to LGBT workers and their families is profound. The HRC Foundation rates and gives guidance on two key components of equal health insurance benefits:

- **Parity between benefits for different-sex spouses and same-sex partners and**
- **Transgender-inclusive health insurance coverage of medically necessary treatment and care.**

In addition, employers are rated on having full parity across their entire suite of benefits - including non-healthcare benefits such as leave, retirement and others - between different-sex spouses and same-sex partners/spouses.

Businesses meeting the partner benefits and transgender-inclusive health care coverage criteria have done so in the spirit of parity. In its CEI scoring, the HRC Foundation does not penalize an employer if a particular benefit is not offered to any employees, but holds employers accountable to provide equitable benefits to LGBT employees and their families across the complete package of benefits offered, not just basic health care coverage.

In other words, all of the benefits extended to employees with a partner or spouse of a different sex are equally extended to same-sex partners and spouses. Similarly where routine care, hormone therapies and medically necessary surgeries and procedures are available to cis-gender (people who are not transgender), these same health care benefits are equally extended to transgender plan enrollees. Many employers have begun to comprehensively address health insurance coverage for transgender individuals, and most have experienced little to no premium increases as a result.

The HRC Foundation provides extensive resources relating to LGBT-inclusive benefits on its website at **www.hrc.org/benefits**.

**Criterion 2a**

**Businesses That Offer Domestic Partner Health Insurance**

# 93%

**CEI-rated employers provide medical and comprehensive health benefits such as dental, vision, dependent medical and Consolidated Omnibus Budget Reconciliation Act (COBRA)-equivalent continuation coverage.**

While not a mandate of the CEI criteria, of the employers providing partner health insurance, **71 percent** provide them to both same- and different-sex partners of employees. What began as a comprehensive effort within Corporate America to address legal and financial inequities faced by the LGBT community soon is growing to reflect changing expectations and needs of an evolving workforce wanting health care coverage for diverse families.

**71%**

AZSTATE.006242

Findings | Equal Benefits



AZSTATE.006243



Businesses were asked about their retirement plan distribution options. Ninety percent of those employers with rollover provisions have made the necessary adjustment to equally extend rollover benefits to same-sex partners, and 87 percent equally extend hardship options.

AZSTATE.006244

Findings   Equal Benefits

Criterion 2b   **Parity Across All "Soft" Benefits for Domestic Partners**

# 74%

of CEI-rated employers have complete parity in spousal and partner access to "soft" benefits (when such benefits are offered at all) such as bereavement leave, employee assistance programs, employee discounts and relocation assistance.

Those individual benefits with the highest rates of parity include:



| | |
|---|---|
| EAP | 99% |
| Adoption Assistance | 98% |
| Employee Discounts | 98% |
| Bereavement Leave | 96% |
| Relocation Assistance | 95% |
| Supplemental Life | 92% |
| FMLA-type Leave | 87% |

**Retirement Benefits: In Focus for Employers and Employees Alike**

In the year following the landmark Supreme Court decisions of United States v. Windsor and Hollingsworth v. Perry, businesses have in some circumstances been legally compelled to extend retirement benefits to same-sex spouses of employees. Prior to these rulings, the HRC Foundation worked with hundreds of businesses to make LGBT employees retirement benefits available to their surviving family members as they would be to other workers.

In 2011, the first Baby Boomers turned 65. According to the Pew Research Center, since January 1, 2011 and every day for the next 19 years, 10,000 Baby Boomers will reach age 65, the traditional retirement age.

The retiring population of LGBT workers is no different from their peers in wanting to ensure continued access to health care coverage as well as accrued financial benefits to their families.

**Retirement Financial Benefits**

Since the passage of the 2006 Pension Protection Act, the HRC Foundation worked to ensure CEI-rated employers both understood and followed the changes that went into effect under this law. As a pre-cursor to the last year's legal changes post-Supreme Court rulings on same-sex marriage, the PPA opened up a significant opportunity for employers to extend retirement benefits to non-spouse (according to then federal definitions that excluded same-sex spouses) beneficiaries.

The PPA allows non-spouse beneficiaries, including employees' partners, to roll their inherited retirement benefits directly to an individual retirement account or annuity (an "IRA"). The Worker, Retiree and Employer Recovery Act of 2008 contained technical corrections to the PPA — as a result, all qualifying retirement plans were required to implement the non-spouse rollover provision as of Jan. 1, 2010. The PPA also allows for hardship withdrawals from a retirement plan for any designated beneficiary of the participant's plan, such as a domestic partner, parent or sibling.

Businesses were asked about their retirement plan distribution options. Ninety percent of those employers with rollover provisions have made the necessary adjustment to equally extend rollover benefits to same-sex partners, and 87 percent equally extend hardship options.

AZSTATE.006245

**Findings** | Equal Benefits

**Classic Pensions: Making Defined Benefit Plans More Equal**

Even though employers have been steadily cutting defined benefit plans (pensions), the HRC Foundation continued to survey employers with such plans still active on whether they provided survivor options for domestic partners of employees, either in the form of Qualified Joint and Survivor Annuities or Qualified Pre-retirement Survivor Annuities.

A total of 59 percent of participating employers indicated that they offer defined benefits to their employees; 80 percent of those with pensions offer QJSAs to their employees' domestic partners, while 79 percent offer QPSAs.

Of those employers offering cash balance pension plans, 87 percent extend the benefit equally to spouses and partners.

**Transgender-Inclusive Health Care Benefits**

The HRC Foundation has, in partnership with hundreds of major businesses taking part in the CEI, led great change in employer provided health insurance coverage for transgender people. Today, for the first time in history, a majority of CEI-rated businesses offer this coverage.

Since 2004, the CEI has identified transgender-inclusive health care coverage as an area of educational outreach and criteria inclusion.

From 2006 through the 2011 CEI, to earn top rating businesses needed to mitigate at least one exclusion for transgender health care found in the vast majority of insurance plans restricting medically necessary health care coverage for transition-related care as well as routine and chronic care for transgender individuals. Two years prior to the 2012 CEI, the HRC Foundation announced a major change to what would be the 2012 CEI criteria: to earn a top rating of 100 percent, a business needed to not just mitigate one or more exclusions, but address the root problem of transgender exclusion in coverage and fully affirm health care coverage for medically necessary transition-related care and other routine and chronic conditions.



418 2015
336 2014
287 2013
206 2012
2011 85 2010
49 2009

The number of major employers offering transgender-inclusive health care coverage

Through the intensive educational and consultative efforts to address health care and insurance disparities for the transgender population and their families, including: outreach to leading health insurance companies direct consultation with both fully and self-insured employers to modify their health care plans and collection and dissemination of cost and utilization data from leading businesses, the HRC Foundation led an increase in the number of major U.S. employers affording transgender-inclusive health care coverage, from 0 in 2002 to 49 in the 2009 CEI to 278 in the 2013 CEI to 336 in 2014 and a record 418 in this year's 2015 CEI.

**Criterion 2c** | **Businesses That Offer at Least One Transgender-Inclusive Health Care Coverage Plan** ▶

# 53%

of this year's rated businesses afford transgender-inclusive health care coverage options through at least one firm-wide plan. This coverage includes:

- short-term leave,
- counseling by a mental health professional,
- hormone therapy,
- medical visits to monitor hormone therapy and
- surgical procedures

These benefits are critical for the health and well-being of individual transgender people. According to businesses reporting to the HRC Foundation, making these benefits accessible comes at an overall negligible cost to the employers' overall health insurance plans. This holds true across industries.

AZSTATE.006246

Findings | Equal Benefits

# 418 Businesses That Offer at Least One Transgender-Inclusive Health Care Coverage Plan

3M Co.
A.T. Kearney Inc.
AbbVie Inc.
Abercrombie & Fitch Co.
Accenture
Adobe Systems Inc.
Aetna Inc.
AIG
Air Products & Chemicals Inc.
Akerman LLP
Akin, Gump, Strauss, Hauer & Feld LLP
Alaska Air Group Inc.
Alcatel-Lucent
Alcoa Inc.
Alston & Bird LLP
Altria Group Inc.
AMC Entertainment Inc.
American Airlines
American Eagle Outfitters Inc.
Ameriprise Financial Inc.
American Family Insurance Group
Ameriprise Financial Inc.
Anheuser-Busch Companies Inc.
AOL
Aon Corp.
Apple Inc.
Aramark Corp.
Arent Fox LLP
Arnold & Porter LLP
Ashurst Pharma US Inc.
AstraZeneca PLC
At&T Inc.
Automatic Data Processing Inc.
Avaya Inc.
Avnet Inc.
Avon Products Inc.
AXA
AXA Annuity Exchange
Aeropostale Inc.
BAE Systems Inc.
Bain & Co. Inc. / Bridgespan Group
Baker & McKenzie LLP
Bank of America Corp.
Bank of New York Mellon Corp., The
Barclays
Barilla America Inc.
Barnes & Noble Inc.
BASF Corp.
Bayer Corp.
Bingham McCutchen LLP
Biogen Idec Inc.
BlackRock
Blue Cross & Blue Shield of Rhode Island
Blue Cross Blue Shield of Florida Inc.
Blue Cross Blue Shield of Michigan
Blue Cross Blue Shield of Minnesota
Blue Cross Blue Shield of North Carolina
BMO Bankcorp Inc.
BNP Paribas
Boehringer Ingelheim USA Corp.
Boeing Co.
Booz Allen Hamilton Inc.
Boston Consulting Group
Boston Scientific Corp.
Brinker International Inc.
Bristol-Myers Squibb Co.
Brookridge Financial Solutions Inc.
Brown Rudnick LLP
Brown Shoe Company, Inc.
Brown-Forman Corp.
Bryan Cave LLP
CA Technologies Inc.
Cadwalader, Wickersham & Taft LLP
Caesars Entertainment Corp.
Cambia Health
Capital Markets Company NV, The
Capital One Financial Corp.
Cardinal Health Inc.
CareFusion Corp.
Cargill Inc.
Carlton Fields Jorden Burt
CBIZ, Inc.
CB S Corp.
Chapman and Cutler LLP
Charles Schwab Co p., The
Chevron Corp.
Chorba, Hall & Stewart LLP

Choate Hotels International Inc.
Chrysler Group LLC
Chubb Cor p.
CIGNA Corp.
Cisco Systems Inc.
Citigroup Inc.
Cleary Gottlieb Steen & Hamilton LLP
Clifford Chance US LLP
Clorox Co.
Coach Inc.
Coca-Cola Co., The
Comcast Corp.
Comerica Inc.
ConAgra Foods Inc.
Consolidated Edison Co.
Convergys Corp.
Cooley LLP
Corning Inc.
Covington & Burling LLP
Credit Suisse USA Inc.
Crowell & Moring LLP
CSAA Insurance Group
Cummins Inc.
CVS Health Corp.
Danaher Corp.
Darden Restaurants Inc.
Davis Wright Tremaine LLP
Debevoise & Plimpton LLP
Dechert LLP
Deloitte America Inc.
Dell Inc.
Deloitte LLP
Dentsu US LLP
Depository Trust & Clearing Corp., The
Deutsche Bank
Diageo North America
Dickstein Shapiro LLP
DigitalGlobe
DIRECTV
Discover Financial Services
DLA Piper
Dorsey & Whitney LLP
Dow Chemical Co., The
Dykema Gossett PLLC
E&J Gallo Winery
E. I. du Pont de Nemours and Co. (DuPont)
Eastern Bank Corp.
Eastman Kodak Co.
eBay Inc.
Ecolab Inc.
Edwards Wildman Palmer LLP
Electronic Arts Inc.
Eli Lilly & Co.
EMC Corp.
Era Insurance Group
Ernst & Young LLP
Estée Lauder Companies Inc., The
Exactus Health Plan Inc.
Exelon Corp.
Facebook Inc.
Faegre Baker Daniels
Federal Home Loan Mortgage
    Association (Fannie Mae)
Federal Reserve Bank of Atlanta
Federal Reserve Bank of Boston
Federal Reserve Bank of Cleveland
Federal Reserve Bank of Richmond
Fannie & West LLP
Finnegan, Henderson, Farabow,
    Garrett & Dunner LLP
First Data Corp.
Fish & Richardson PC
Foley & Lardner LLP
Foley Hoag LLP
Ford Motor Co.
Fried, Frank, Harris, Shriver & Jacobson LLP
Frontier Financial Inc.
Freddie Mac
Gap Inc.
Genentech Inc.
General Electric Co.
General Mills Inc.
General Motors Co.
Genworth Financial Inc.
Gibson, Dunn & Crutcher LLP

Glaxo SmithKline LLC
Goldman Sachs Group Inc., The
Goodwin Procter LLP
Google Inc.
Group Health Cooperative
Group Health Permanente
Groupon Inc.
H&M Hennes & Mauritz AB
H.J. Heinz Co.
Hanesbrands Inc.
Harris Corp.
Hartford Financial Services Group Inc., The
Harvard Pilgrim Health Care Inc.
HERE North America LLC
Herman Miller Inc.
Hershey Co., The
Hewlett-Packard Co.
Hilton Worldwide Inc.
Hinshaw & Culbertson LLP
Hogan Lovells US LLP
Holland & Knight LLP
HSBC USA
Humana Inc.
Huntington Bancshares Inc.
Hunton & Williams LLP
Huron Consulting Group Inc.
Hyatt Hotels Corp.
Hyundai Motor America
Intel Corp.
InterContinental Hotels Group Americas
International Business Machines Corp. (IBM)
Interpublic Group of Companies Inc.
Intuit Inc.
Invesco Ltd.
J.C. Penney Co. Inc.
Jordan Corp.
Jenner & Block LLP
JetBlue Airways Corp.
JLL
John Hancock Financial Services Inc.
Johnson & Johnson
JPMorgan Chase & Co.
KLL Gates LLP
Kaiser Permanente
Keller Macaluso Rosenman LLP
Kelley Drye & Warren LLP
Kellogg Co.
KeyCorp
Kimpton Hotel & Restaurant Group Inc.
King & Spalding LLP
Kirkland & Ellis L P
KPMG LLP
Kraft Foods Group Inc.
Kramer Levin Naftalis & Frankel LLP
L Brands Inc.
Land O'Lakes Inc.
Latham & Watkins LLP
Leo Burnett Company Inc.
Levi Strauss & Co.
Lexmark International Inc.
Lockheed Martin Corp.
Little Mendelson PC
Lockheed Martin Corp.
Macy's Inc.
Marriott International Inc.
Marsh & McLennan Companies Inc.
Massachusetts Mutual Life Insurance Co.
MasterCard Inc.
Mattel Inc.
Mayer Brown LLP
McDermott Will & Emery LLP
McKesson Corp.
McKinsey & Co. Inc.
Medtronic Inc.
Meijer Inc.
Merck & Co. Inc.
MetLife Inc.
MGM Resorts International
Microsoft Corp.
Milbank, Tweed, Hadley & McCloy LLP
Miller Coors LLC.
Minta, Levin, Cohn, Ferris, Glovsky & Popeo PC
Mitchell Gold + Bob Williams
Mondelez International Inc.
Monsanto Co.
Moody's Corp.
Morgan Lewis & Bockius LLP

Morgan Stanley
Morrison & Foerster LLP
Mosaic Co.
MSLGROUP Americas
Nationwide
Navigant Consulting Inc.
NCR Corp.
Nestlé Purina PetCare Co.
NetApp Inc.
Netflix Inc.
New York Life Insurance Co.
Newell Rubbermaid Inc.
Nielsen Co., The
Nike Inc.
Nissan North America Inc.
Nixon Peabody LLP
Noble Energy Inc.
Northern Trust Corp.
Northrop Grumman Corp.
Northwestern Mutual Life Insurance
Novartis Pharmaceuticals Corp.
NVIDIA Corp.
O'Melveny & Myers LLP
Office Depot Inc.
Ogilvy Group Inc., The
Oracle Corp.
Orbitz Worldwide Inc.
Orrick, Harrington & Sutcliffe L L P
Outerwall Inc.
Owens Corning
Patterson Belknap Webb & Tyler LLP
Paul Hastings LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP
Pearson Inc.
Pepper Hamilton L L P
PepsiCo Inc.
Perkins Coie LLP
Pernod Ricard USA LLC
Pfizer Inc.
PG&E Corp.
Pillsbury Winthrop Shaw Pittman LLP
Pitney Bowes Inc.
PNC Financial Services Group Inc., The
Portland General Electric Co.
PricewaterhouseCoopers LLP
Procter & Gamble Co.
Progressive Corp., The
Prudential Financial Inc.
Publicis Healthcare Communications
Publicis Inc.
QUALCOMM Inc.
Quarles & Brady LLP
Raytheon Co.
Reed Smith LLP
RBC Capital Markets L...C
RRC Wealth Management
Raytheon USA Inc.
Recreational Equipment Inc.
Reed Smith LLP
Replacements, Ltd.
Robert W. Baird & Co. Incorporated
Robins, Kaplan, Miller & Ciresi LLP
Rockwell Automation Inc.
Rockwell Collins Inc.
Ropes & Gray LLP
S.C. Johnson & Son Inc.
Safeway Inc.
salesforce.com Inc.
SAP America Inc.
Schiff Hardin LLP
Sears Holdings Corp.
Scripps LLC
Service Energy
Sayfarth Shaw LLP
Simmons & Starling LLP
Shell Oil Co.
Sheppard, Mullin, Richter & Hampton LLP
Shook, Hardy & Bacon LLP
Sidley Austin LLP
Simpson, Thacher & Bartlett LLP
SIRIUS XM Radio Inc.
Skadden, Arps, Slate, Meagher & Flom LLP
Slalom Consulting
Sodexo Inc.
Sony Computer Entertainment America LLC
Sony Electronics Inc.
Sony Pictures Entertainment Inc.

Southern California Edison Co.
Sprint Nextel Corp.
Squire Patton Boggs
St. Jude Medical Inc.
Staples Inc.
Starbucks Corp.
Starcom MediaVest Group
Starwood Hotels & Resorts Worldwide
State Farm Group
State Street Corp.
Steelcase Inc.
Steptoe & Johnson LLP
Stoel Rives LLP
Sun Life Financial Inc. (U.S.)
SunPower Corp.
SunTrust Banks Inc.
Supervalu Inc.
Sullivan & Cromwell LLP
Symantec Corp.
T-Mobile USA Inc.
T. Rowe Price Associates Inc.
Target Corp.
TD Bank, N.A.
Teachers Insurance and Annuity Association
    - College Retirement Equities Fund
Tech Data Corp.
Tesla Motors Inc.
The Cosmopolitan of Las Vegas
Thomas Fisher Scientific Inc.
Thompson Coburn LLP
Thompson Hine LLP
Thomson Reuters
Tiffany & Co.
Time Warner Cable Inc.
Time Warner Inc.
TJX Companies Inc., The
Towers Watson & Co.
Toyota Financial Services
Toyota Motor Sales USA Inc.
Troutman Sanders LLP
U.S. Bancorp
UBS AG
Unilever
Union Bank
United Airlines
United Technologies Corp.
UnitedHealth Group Inc.
US Foods Inc.
Vanguard Group Inc.
Viacom Inc.
Vinson & Elkins LLP
Virgin America
Visa
Vistaon Corp.
Volkswagen Group of America Inc.
Voya Financial
WPK Graingen Inc.
Wachtell, Lipton, Rosen & Katz
Walgreen Co.
Wal-Disney Co., The
Weil, Gotshal & Manges LLP
WellPoint Inc.
Wells Fargo & Co.
Whirlpool Corp.
White & Case LLP
Wilmer Cutler Pickering Hale & Dorr , LLP
Winston & Strawn LLP
Womble Carlyle Sandridge & Rice, LLP
Wyndham Worldwide Corp.
Wynn Resorts Ltd.
Xerox Corp.
Yahoo! Inc.
Yelp Inc.
Zendril Optima sia

AZSTATE.006247

CEI 2015 | Findings

# Organizational Competency in LGBT Inclusion

Criterion 3a | Competency Training, Metrics, Resources or Accountability Measures

## 74%

**of CEI-rated employers offer a robust set of practices (at least three efforts) to support organizational LGBT diversity competency.**

The rates at which major businesses have laid a foundation of equal policies and benefits for LGBT workers have necessitated further expansion of internal diversity and inclusion efforts to better ensure that LGBT inclusion is woven into the daily culture and employee engagement programming within the business.

Even with critical changes to policies, employers have recognized that additional programming and educational efforts are necessary to make these policies part of the business's competency portfolio across all employee tiers. No business wants to inadvertently lose its momentum towards greater inclusion, retention and productivity of talent because of a lack of comprehensive educational efforts.

Some of the most common forms of LGBT inclusion efforts are: diversity training programs, LGBT metrics and evaluation mechanisms and gender transition guidelines. Many employers integrate these educational programs into already existing diversity and inclusion programs. To obtain full credit in this criterion, employers must show at least three types of organizational competency programming. This comprehensive metric is provided as accountability for employers to devote resources to creating and maintaining a climate of inclusion.

In light of policy and benefits expansion, the HRC Foundation has rolled out a number of studies and resources aimed at making the policies and benefits part of an everyday workplace practice of LGBT inclusion. These can be found at www.hrc.org/workplaceclimate.

**Diversity Training and Educational Programs**

Diversity training and educational programs are often essential to employee onboarding processes as well as managerial and leadership trainings. Simply put, "sexual orientation" and "gender identity" workplace protections are not self-evident in concept and do not enjoy a history of federal guidance as other categories do. Most employees need some direction as to what these policies mean in their workplaces with regard to employee expectations. In addition, diversity training and educational programs are key platforms for the employer to show alignment in their business values around inclusion with broader business objectives such as solidifying diverse market shares, attracting talent and more.

Trainings may be in-person or web-based modules; credit is given to employers that include definitions or scenarios of how "sexual orientation" and "gender identity or expression" are included in the employer's non-discrimination policy as discrete subjects within broader trainings or as standalone trainings.

While some employers meet this requirement with basic new-hire training (74 percent of all employers), others have developed fully integrated diversity and inclusion programs that combine lessons on diversity with other trainings that are skills or policy based. For example, a training focused on the professional development of new managers may cover a range of topics including job-related software skills, ethics training, and organizational values with respect to promoting diversity and inclusion. Sixty percent of this year's rated businesses indicated that they offer such integrated training programs.

AZSTATE.006248

**Findings** | Organizational Competency in LGBT Inclusion



2015
2014
2008

2002

81%
79%
68%
54%

**Businesses with Inclusive Diversity Training**

AZSTATE.006249

Findings    Organizational Competency in LGBT Inclusion

# 46%

of CEI-rated employers offer employees question options to voluntarily disclose their sexual orientation and gender identity on anonymous suveys or confidential HR records.

**Counting LGBT Employees: Optional Self-Identification Questions**

Unlike other diversity categories such as race and gender, employers are not required by law to collect data on the LGBT people they employ. However, many employers have implemented optional self-identification questions for LGBT employees to answer alongside other standard demographic questions.

These data collection efforts are aimed at quantifying the extent to which businesses' LGBT inclusion efforts have yielded positive results in terms of the recruitment and retention of LGBT talent. In addition, many employers have anonymous workplace climate surveys and the LGBT data provides valuable information on broader engagement measures of this workforce segment. As the business maxim states: "If you can't measure it, you can't manage it" and so hundreds of businesses have started to count their LGBT employees.

Currently, forty-six percent of CEI participants allow employees to voluntarily disclose their sexual orientation and gender identity on anonymous surveys or confidential Human Resource records.

**Senior Leadership Metrics of Inclusion**

Now an emerging trend, some employers define a set of annual diversity and inclusion goals and hold their senior leaders accountable for the accomplishment of these goals through senior leadership performance evaluations. Thirty-eight percent of CEI-rated employers allow senior leaders to submit LGBT-focused diversity efforts as part of their annual review of overall leadership on diversity and inclusion goals.

**Gender Transition Guidelines**

The proliferation of comprehensive transgender-inclusive health care benefits and gender identity workplace protections has catalyzed more and more businesses to work with the HRC Foundation to implement guidelines on the transition process. The guidelines are aimed at establishing common reference points and expectations for all involved, including the transitioning employee, HR, management and work groups, to further everyone's goal of a respectful transition process that retains the employee and individual engagement.

A record 291 major employers submitted gender transition guidelines — the vast majority of which were adopted from the HRC Foundation's template guidelines (available at www.hrc.org/ workplace).

From suggestions on how to have respectful and informative conversations about the topic of transgender inclusion in the workplace to the administrative changes to one's personnel and workplace documents, these guidelines clearly delineate responsibilities and expectations of transitioning employees, their supervisors, colleagues and other staff.

**The number of major employers with gender transition guidelines**



| 90 | 2008 |
| 115 | 2009 |
| 141 | 2010 |
| 172 | 2011 |
| 208 | 2012 |
| 239 | 2013 |
| 262 | 2014 |
| 291 | 2015 |

⊞ CORPORATE EQUALITY INDEX 2015

AZSTATE.006250

Findings    Organizational Competency in LGBT Inclusion

Criterion 3b    **LGBT/Allies Employee Groups and Diversity Councils**

# 84%

of CEI-rated employers have an employee resource group or diversity council that includes LGBT issues. Sixty-seven percent of rated employers have employee groups, 77 percent have diversity councils and 61 percent of rated employers have both.

Many large employers have formally recognized employee resource groups (also known as an employee network groups or affinity groups) for diverse populations of their workforce, including women, people of color, people of varied abilities and LGBT/allied people. These groups' purpose is two-fold:

- **To foster a sense of community within a business and**
- **To leverage each unique populations' networks and skills to help accomplish business goals such as market innovation, recruitment and retention of talent.**

ERGs are great platforms for leadership opportunities for LGBT and allied employees to better their own work environments. In addition, the reach of many ERGs extends beyond the everyday affairs of an employer to policymaking, representing the employer at professional events and external activities, participating in prospective employee recruitment efforts, mentoring, and other retention-focused programming.

Employers usually provide these groups with a budget and access to resources such as meeting rooms and e-mail networks. The groups provide a clear line of communication between employees and management. LGBT/A ERGs empower employees as change agents, and also help to provide a sense of safety and acceptance for LGBT employees within the workplace.

Recognizing the differences in businesses rated in the CEI, Criterion 3b can also be met with an organization-wide diversity council or working group with a mission that specifically includes LGBT diversity and inclusion.



**82%** 2014

**78%** 2008

**40%** 2002

**CEI-Rated Employers with an LGBT Employee Resource Group or Diversity Council**

AZSTATE.006251



**The Role of Allies** Employees who do not identify as LGBT themselves, but are invested in equality and workplace inclusion are increasing their numbers within ERG ranks. While ERGs' mission statements are specific to LGBT inclusion, more and more, allies are encouraged to join as membership is not limited to those who are LGBT but open to all supporters of equality. Of those companies with an officially recognized LGBT employee group, 91 percent (a 5 point jump from last year) reported being expressly for LGBT and allied employees. ERGs have embraced allies as members of the full LGBT community, as allies bring their own unique voice and vantage point to workplace equality.

**Executive Champions** The profile and impact of an employee resource group is greatly enhanced by an active executive champion for the group. Ninety-seven percent of employee groups rated in the CEI are sponsored by an executive champion.

A majority (55 percent) of executive champions identify as allies, while 37 percent reported being openly LGBT.

AZSTATE.006252

Findings    Organizational Competency in LGBT Inclusion



**97**% CEI-Rated Employee groups are sponsored by an Executive Champion

**55**% of those Executive Champions identify as Allies

www.hrc.org/cei

37

AZSTATE.006253

CEI 2015    Findings

# Public Commitment

Criterion 4    Businesses That Positively Engage the External LGBT Community

# 79%

**of CEI-rated businesses report implementing at least three efforts of public engagement with the LGBT community, namely through marketing, advertising and recruitment efforts, philanthropic contributions to LGBT organizations, LGBT diverse supplier initiatives and public policy weigh-in.**

**Promoting Business Growth Through Visibility - Respectful Advertising & Talent Recruiting**

Businesses are touting their credentials as LGBT inclusive employers by investing in talent recruitment efforts at LGBT-focused job fairs as well as communicating inclusion to the community at large through advertising and sponsorship.

Professional events such as the annual Out & Equal Workplace Summit, Lavender Law conference and Reaching Out MBA career expo are filled with highly rated CEI employers looking to attract diverse employees. Employers' presence at these and other events sends a clear message to potential employees that LGBT diversity is part of company culture, and that LGBT candidates are valued as the best and the brightest across industries, geographies and trades.

Ad campaigns and sponsorships further this message of company values to the public. Increasingly, ads with authentic images of LGBT people are featured in both LGBT media outlets and general press alike.

**Supporting the Community - Philanthropy**

Corporate philanthropic activities ranging from financial support to in-kind donations of products or services can bolster a business's profile in the LGBT community. Corporate giving to organizations promoting LGBT health, education or political efforts further demonstrates this commitment to broader LGBT equality. Typically, these efforts have a strategic connection to the core mission of a business, such as a law firm's pro bono legal support of organizations tasked with direct legal representation of LGBT individuals.

**Supplier Chain Management – Promoting Effective Business and Inclusion**

Supplier diversity programs ensure that the procurement process includes specific opportunities for minority-owned businesses, including women-owned, veteran-owned and, more recently, LGBT-owned businesses. Supplier diversity initiatives have existed in the business community for at least three decades, going back to the inception of such groups as the National Association of Women Business Owners and the National Minority Business Council, both founded in the early 1970s to promote the inclusion of these under-utilized entrepreneurial groups. Furthermore, there are federal initiatives such as the Center for Veterans Enterprise that is designed to assist U.S. veterans in launching and thriving in private business. These initiatives intend to give more equitable opportunities to those would-be small business owners who are more likely to face social and practical barriers to success.

The National Gay and Lesbian Chamber of Commerce began certifying LGBT-owned small businesses in 2002, a process that requires substantiation of majority LGBT ownership in a business and verification of a business' good standing in the community. Supplier

AZSTATE.006254



AZSTATE.006255

Findings | Public Commitment

diversity initiatives are a win-win relationship for both the LGBT-owned small businesses and the businesses that contract them. By courting LGBT-owned businesses, one-fifth of this year's rated companies and law firms demonstrated their commitment to LGBT inclusion and now reap the benefits of working with businesses in the diverse communities in which they operate

A majority of businesses are responsibly engaging suppliers and vendors to ensure that their own standards for diversity and inclusion are upheld in all business-to-business operations. Sixty-one percent of CEI participants noted that they require suppliers to prohibit discrimination based on the protections in their own inclusive non-discrimination policy. Requiring suppliers' adherence to established nondiscrimination policies provides an engagement opportunity for businesses that typically rely on other businesses for goods or services, rather than consumers, to demonstrate their overarching commitment to the LGBT community.

**Business for Equality in Public Policy – Efforts to Support LGBT Legal Equality**

Over the last five years, the rates of corporate engagement on matters of LGBT-relevant public policy and legal matters have skyrocketed. Since 2008's Prop 8 campaign for marriage equality, hundreds of businesses signed on to amicus briefs challenging the Defense of Marriage Act and dozens more lent their corporate names and resources to the fights for marriage equality in the states. HRC's Business Coalition for Workplace Fairness is a group of leading U.S. employers that support federal workplace protections on the basis of sexual orientation and gender identity, going on record that equality is good for business.

AZSTATE.006256



AZSTATE.006257



AZSTATE.006258

# 360 Degrees of Equality: CEI 2016 Standards

The cornerstone of the Corporate Equality Index has always been a principle of non-discrimination with respect to sexual orientation and gender identity. This ethos underpins all of the criteria to-date, from equal benefits to equal visibility and engagement with LGBT employees and the community at-large.

In the 2013 CEI, the HRC Foundation noted an important trend emerging from both top rated and other businesses across the CEI spectrum: the principles of non-discrimination were being extended and codified into policies for global operations, supplier standards and corporate philanthropy.

Announced spring 2013 and set for scoring in the 2016 CEI, the following standards must be met by each employer for a 100 percent rating:

- Have sexual orientation and gender identity non-discrimination protections explicitly included in all of its operations, both within the US and global operations.

- Require U.S. contractors to abide by companies' existing inclusive non-discrimination policy.

- Implement internal requirements prohibiting company/ law firm philanthropic giving to non-religious organizations that have a written policy of discrimination on the basis of sexual orientation and/ or gender identity.

A strong majority of businesses are on a path to meeting these standards in time for next year's CEI.

**Global Non-Discrimination Policies and Codes of Conduct**

The majority of businesses surveyed in the CEI — 64 percent — has operations outside of the U.S. and in some cases are headquartered abroad. For the ninth year in a row, the CEI included questions on global employers' levels of LGBT inclusive policies and practices both within the U.S. and outside the country.

Eighty-five percent of employers report that their non-discrimination policies apply across all of their global operations, and 54 percent have distinct global codes of conduct that specify expectations on workplace inclusion and non-discrimination standards along the lines of sexual orientation and gender identity.

**Contractor and Vendor Standards**

Most businesses rely on other businesses for goods and services. In order to align suppliers' business practices with the contracting employer, a majority of businesses - 61 percent - has established supplier non-discrimination standards that include provisions on sexual orientation and gender identity.

**Corporate Giving Guidelines**

The CEI has long incorporated employers' philanthropic giving through the systematic review of tax forms to evaluate the flow of money from businesses' coffers to organizations with a specific aim of undermining LGBT equality (e.g. organizations set up to implement state level bans on same-sex marriage, adoption prohibitions, etc.). From 2002 to present, a company would be contacted, and potentially receive a 25 point deduction, if HRC found instances of foundational corporate giving to any organization whose explicit mission included efforts to undermine LGBT equality. This framework is being widened to hold companies accountable for any giving to a non-religious organization with an explicit policy of discrimination against LGBT people (e.g. The Boy Scouts of America).

In order to align corporate values and corporate philanthropy, dozens of businesses have long maintained responsible giving guidelines to ensure that organizations they fund do not discriminate on the basis of sexual orientation and gender identity. Fifteen percent of this year's CEI employers reported having these guidelines in place.

**For case study example and more information on all of the above standards, please see www.hrc.org/2016cei**

AZSTATE.006259



CORPORATE EQUALITY INDEX 2018

AZSTATE.006260



AZSTATE.006261

# Appendix A

# Employers With Ratings
# of 100 Percent

Corporate Equality Index Rating Criteria

1a   Prohibits Discrimination Based on Sexual Orientation (15 points)

1b   Prohibits Discrimination Based on Gender Identity or Expression (15 points)

2a   Offers Partner Health/Medical Insurance (15 points)

2b   Has Parity Across Other "Soft" Benefits for Partners (10 points)
(half credit for parity across some, but not all benefits)

2c   Offers Transgender Inclusive Health Insurance Coverage (10 points)

3a   Firm-wide Organizational Competency Programs (10 points)

3b   Has Employer-Supported Employee Resource Group
OR Firm-Wide Diversity Council (10 points)
Would Support ERG if Employees Express Interest (half credit)

4   Positively Engages the External LGBT Community (15 points)
(partial credit of 5 points given for less than 3 efforts)

5   Responsible Citizenship Employers will have 25 points deducted
from their score for a large-scale official or public anti-LGBT blemish
on their recent records (-25 points)

**Appendix A**   Employers with Ratings of 100 Percent

|  |  | Criterion | | | | | | | | | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 5 points | 5 points | 5 points | 0 points | 0 points | 0 points | 0 points | 15 points | 40 points | | | |
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| 3M Co. | St. Paul, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 101 |
| A.T. Kearney Inc. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| A|X Armani Exchange | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Abercrombie & Fitch Co. | New Albany, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 529 |
| Accenture | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Adobe Systems Inc. | San Jose, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 540 |
| Aetna Inc. | Hartford, CT | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 84 |
| AIG | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 36 |
| Akerman LLP | Miami, FL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Akin, Gump, Strauss, Hauer & Feld LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Alaska Air Group Inc. | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 515 |
| Alcatel-Lucent | Murray Hill, NJ | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Alcoa Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 128 |
| Alston & Bird LLP | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| AMC Entertainment Inc. | Leawood , KS | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 787 |
| American Airlines | Fort Worth, TX | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 121 |
| American Eagle Outfitters Inc. | Pittsburgh, PA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 642 |
| American Express Co. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 90 |
| Ameriprise Financial Inc. | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 263 |
| Anheuser-Busch Companies Inc. | St. Louis, MO | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | |
| Aon Corp. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Apple Inc. | Cupertino, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 6 |
| Aramark Corp. | Philadelphia, PA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 205 |
| Arent Fox LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Arnold & Porter LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Astellas Pharma US Inc. | Northbrook, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 55 | |
| AT&T Inc. | Dallas, TX | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 11 |
| Automatic Data Processing Inc. | Roseland, NJ | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 255 |
| Avon Products Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 282 |
| AXA | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Bain & Co. Inc./ Bridgespan Group | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Baker & McKenzie LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Bank of America Corp. | Charlotte, NC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 21 |
| Bank of New York Mellon Corp., The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 180 |
| Barclays | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Barilla America Inc. | Bannockburn, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Barnes & Noble Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 360 |
| BASF Corp. | Florham Park, NJ | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Best Buy Co. Inc. | Richfield, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 61 |
| Bingham McCutchen LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Biogen Idec Inc. | Cambridge, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 454 |
| BlackRock | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 286 |
| Blue Cross & Blue Shield of Rhode Island | Providence, RI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Blue Cross Blue Shield of Florida Inc. | Jacksonville, FL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Blue Cross Blue Shield of Minnesota | Eagan, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Blue Cross Blue Shield of North Carolina | Chapel Hill, NC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 85 | |
| BMO Bankcorp Inc. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| BNP Paribas | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Boehringer Ingelheim USA Corp. | Ridgefield, CT | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Boeing Co. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 30 |
| Booz Allen Hamilton Inc. | McLean, VA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 436 |
| Boston Consulting Group | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |

AZSTATE.006263

**Appendix A** | Employers with Ratings of 100 Percent

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boston Scientific Corp. | Marlborough, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 65 | 357 |
| Bristol-Myers Squibb Co | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 158 |
| Broadridge Financial Solutions Inc. | Lake Success, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 667 |
| Brown Rudnick LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Brown Shoe Company, Inc. | St. Louis, MO | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 788 |
| Brown-Forman Corp. | Louisville, KY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 767 |
| Bryan Cave LLP | Saint Louis, MO | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| CA Technologies Inc. | Islandia, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 499 |
| Cadwalader, Wickersham & Taft LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Caesars Entertainment Corp. | Las Vegas, NV | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 300 |
| Campbell Soup Co. | Camden, NJ | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 338 |
| Capital Markets Company NV, The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Capital One Financial Corp. | McLean, VA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 127 |
| Cardinal Health Inc. | Dublin, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 19 |
| CareFusion Corp. | San Diego, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 622 |
| Cargill Inc. | Wayzata, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Carlton Fields Jorden Burt | Tampa, FL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| CBRE, Inc. | Los Angeles, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 387 |
| CBS Corp. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 186 |
| Chapman and Cutler LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Charles Schwab Corp., The | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 488 |
| Chevron Corp. | San Ramon, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 3 |
| Choate, Hall & Stewart LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Choice Hotels International Inc. | Rockville, MD | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Chrysler Group LLC | Auburn Hills, MI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Chubb Corp. | Warren, NJ | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 202 |
| CIGNA Corp | Bloomfield, CT | ● | ● | ● | ● | ● | ● | ● | ● | ● | 105 | 100 | 103 |
| Cisco Systems Inc. | San Jose, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 60 |
| Citigroup Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 26 |
| Cleary Gottlieb Steen & Hamilton LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Clifford Chance US LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Clorox Co. | Oakland, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 461 |
| Coach Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 75 | 504 |
| Coca-Cola Co., The | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 57 |
| Comcast Corp. | Philadelphia, PA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 46 |
| Comerica Inc. | Dallas, TX | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 772 |
| ConAgra Foods Inc. | Omaha, NE | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 95 | 209 |
| Consolidated Edison Co. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 226 |
| Corning Inc. | Corning, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 328 |
| Covington & Burling LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Credit Suisse USA Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Crowell & Moring LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| CSAA Insurance Group | Walnut Creek, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Cummins Inc. | Columbus, IN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 160 |
| CVS Health Corp. | Woonsocket, RI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 85 | 13 |
| Danaher Corp. | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 152 |
| Darden Restaurants Inc. | Orlando, FL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 328 |
| Davis Wright Tremaine LLP | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Debevoise & Plimpton LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Dechert LLP | Philadelphia, PA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Delhaize America Inc. | Salisbury, NC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Dell Inc. | Round Rock, TX | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 51 |

AZSTATE.006264

## Appendix A   Employers with Ratings of 100 Percent

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deloitte LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Dentons US LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Depository Trust & Clearing Corp., The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Deutsche Bank | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Diageo North America | Norwalk, CT | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| DLA LB | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| DIRECTV | El Segundo, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 95 | 102 |
| Discover Financial Services | Riverwoods, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 294 |
| DLA Piper | Baltimore, MD | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Dorsey & Whitney LLP | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Dow Chemical Co., The | Midland, MI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 52 |
| Dykema Gossett PLLC | Detroit, MI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| E&J Gallo Winery | Modesto, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| E. I. du Pont de Nemours and Co. (DuPont) | Wilmington, DE | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 72 |
| Eastern Bank Corp. | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Eastman Kodak Co. | Rochester, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 562 |
| eBay Inc. | San Jose, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 196 |
| Ecolab Inc. | St. Paul, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 229 |
| Edwards Wildman Palmer LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Electronic Arts Inc. | Redwood City, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 565 |
| Eli Lilly & Co. | Indianapolis, IN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 130 |
| EMC Corp. | Hopkinton, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 133 |
| Ernst & Young LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Excellus Health Plan Inc. | Rochester, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 80 | |
| Exelon Corp. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 129 |
| Facebook Inc. | Menlo Park, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 482 |
| Faegre Baker Daniels | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Federal Home Loan Mortgage Corp. (Freddie Mac) | McLean, VA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 31 |
| Federal National Mortgage Association (Fannie Mae) | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 12 |
| Federal Reserve Bank of Atlanta | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Federal Reserve Bank of Boston | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 80 | |
| Federal Reserve Bank of Richmond | Richmond, VA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 80 | |
| Fenwick & West LLP | Mountain View, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Finnegan, Henderson, Farabow, Garrett & Dunner LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | |
| First Data Corp. | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 45 | 254 |
| Fish & Richardson PC | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Foley & Lardner LLP | Milwaukee, WI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Foley Hoag LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Ford Motor Co. | Dearborn, MI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 10 |
| Fried, Frank, Harris, Shriver & Jacobson LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Frost Brown Todd LLC | Cincinnati, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 80 | |
| GameStop Corp. | Grapevine, TX | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 298 |
| Gap Inc. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 179 |
| Genentech Inc. | South San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| General Electric Co. | Fairfield, CT | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 8 |
| General Mills Inc. | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 169 |
| General Motors Co. | Detroit, MI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 7 |
| Gibson, Dunn & Crutcher LLP | Los Angeles, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| GlaxoSmithKline LLC | Research Triangle Park, NC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Goldman Sachs Group Inc., The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 68 |
| Goodwin Procter LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Google Inc. | Mountain View, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 55 |

AZSTATE.006265

**Appendix A** | Employers with Ratings of 100 Percent

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group Health Cooperative | Seattle, WA | ● | | | | | | | | | 100 | 100 | |
| Groupon Inc. | Chicago, IL | ● | | | | | | | | | 100 | 100 | 851 |
| Hartford Financial Services Group Inc., The | Hartford, CT | ● | | | | | | | | | 100 | 100 | 112 |
| Harvard Pilgrim Health Care Inc. | Wellesley, MA | ● | | | | | | | | | 100 | 100 | |
| HERE North America LLC | Chicago, IL | ● | | | | | | | | | 100 | 100 | |
| Herman Miller Inc. | Zeeland, MI | ● | | | | | | | | | 100 | 100 | |
| Hershey Co., The | Hershey, PA | ● | | | | | | | | | 100 | 80 | 384 |
| Hewlett-Packard Co. | Palo Alto, CA | ● | | | | | | | | | 100 | 100 | 15 |
| Hilton Worldwide Inc. | McLean, VA | ● | | | | | | | | | 100 | 100 | |
| Hinshaw & Culbertson LLP | Chicago, IL | ● | | | | | | | | | 100 | 100 | |
| Hogan Lovells US LLP | Washington, DC | ● | | | | | | | | | 100 | 100 | |
| Holland & Knight LLP | Tampa, FL | ● | | | | | | | | | 100 | 90 | |
| HSBC USA | New York, NY | ● | | | | | | | | | 100 | 100 | |
| Humana Inc. | Louisville, KY | ● | | | | | | | | | 100 | 100 | 73 |
| Huntington Bancshares Inc. | Columbus, OH | ● | | | | | | | | | 100 | 100 | 707 |
| Hunton & Williams LLP | Washington, DC | ● | | | | | | | | | 100 | 100 | |
| Huron Consulting Group Inc. | Chicago, IL | ● | | | | | | | | | 100 | 100 | |
| Hyatt Hotels Corp. | Chicago, IL | ● | | | | | | | | | 100 | 100 | |
| Intel Corp. | Santa Clara, CA | ● | | | | | | | | | 100 | 100 | 593 |
| InterContinental Hotels Group Americas | Atlanta, GA | ● | | | | | | | | | 100 | 95 | 54 |
| International Business Machines Corp. (IBM) | Armonk, NY | ● | | | | | | | | | 100 | 90 | |
| Interpublic Group of Companies Inc. | New York, NY | ● | | | | | | | | | 100 | 100 | 20 |
| Intuit Inc. | Mountain View, CA | ● | | | | | | | | | 100 | 100 | 366 |
| Jenner & Block LLP | Chicago, IL | ● | | | | | | | | | 100 | 100 | 558 |
| JetBlue Airways Corp. | Long Island City, NY | ● | | | | | | | | | 100 | 100 | 495 |
| JLL | Chicago, IL | ● | | | | | | | | | 100 | 90 | 506 |
| John Hancock Financial Services Inc. | Boston, MA | ● | | | | | | | | | 100 | 85 | |
| Johnson & Johnson | New Brunswick, NJ | ● | | | | | | | | | 100 | 100 | 41 |
| JPMorgan Chase & Co. | New York, NY | ● | | | | | | | | | 100 | 100 | 16 |
| K&L Gates LLP | Pittsburgh, PA | ● | | | | | | | | | 100 | 100 | |
| Kaiser Permanente | Oakland, CA | ● | | | | | | | | | 100 | 100 | |
| Katten Muchin Rosenman LLP | Chicago, IL | ● | | | | | | | | | 100 | 100 | |
| Kellogg Co. | Battle Creek, MI | ● | | | | | | | | | 100 | 100 | 192 |
| KeyCorp | Cleveland, OH | ● | | | | | | | | | 100 | 100 | 510 |
| Kimpton Hotel & Restaurant Group Inc. | San Francisco, CA | ● | | | | | | | | | 100 | 100 | |
| King & Spalding LLP | Atlanta, GA | ● | | | | | | | | | 100 | 100 | |
| Kirkland & Ellis LLP | Chicago, IL | ● | | | | | | | | | 100 | 100 | |
| KPMG LLP | New York, NY | ● | | | | | | | | | 100 | 100 | |
| Kraft Foods Group Inc. | Northfield, IL | ● | | | | | | | | | 100 | 100 | 151 |
| Kramer Levin Naftalis & Frankel LLP | New York, NY | ● | | | | | | | | | 100 | 100 | |
| L Brands Inc. | Columbus, OH | ● | | | | | | | | | 100 | 100 | 258 |
| Land O'Lakes Inc. | Arden Hills, MN | ● | | | | | | | | | 100 | 100 | 194 |
| Latham & Watkins LLP | New York, NY | ● | | | | | | | | | 100 | 100 | |
| Leo Burnett Company Inc. | Chicago, IL | ● | | | | | | | | | 100 | 100 | |
| Levi Strauss & Co. | San Francisco, CA | ● | | | | | | | | | 100 | 100 | 520 |
| Lexmark International Inc. | Lexington, KY | ● | | | | | | | | | 100 | 100 | 609 |
| Lindquist & Vennum LLP | Minneapolis, MN | ● | | | | | | | | | 100 | 95 | |
| Littler Mendelson PC | San Francisco, CA | ● | | | | | | | | | 100 | 100 | |
| Lockheed Martin Corp. | Bethesda, MD | ● | | | | | | | | | 100 | 100 | 59 |
| Macy's Inc. | Cincinnati, OH | ● | | | | | | | | | 100 | 90 | 109 |
| Marriott International Inc. | Bethesda, MD | ● | | | | | | | | | 100 | 100 | 230 |
| Marsh & McLennan Companies Inc. | New York, NY | ● | | | | | | | | | 100 | 100 | 228 |

CORPORATE EQUALITY INDEX 2015

AZSTATE.006266

**Appendix A**   Employers with Ratings of 100 Percent

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Massachusetts Mutual Life Insurance Co | Springfield, MA | • | • | • | • | • | • | • | • | • | 100 | 100 | 94 |
| MasterCard Inc. | Purchase, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | 348 |
| Mayer Brown LLP | Chicago, IL | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| McDermott Will & Emery LLP | Chicago, IL | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| McKesson Corp. | San Francisco, CA | • | • | • | • | • | • | • | • | • | 100 | 100 | 14 |
| McKinsey & Co. Inc. | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Medtronic Inc. | Minneapolis, MN | • | • | • | • | • | • | • | • | • | 100 | 100 | 172 |
| Merck & Co. Inc. | Whitehouse Station, NJ | • | • | • | • | • | • | • | • | • | 100 | 100 | 58 |
| MetLife Inc. | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | 40 |
| MGM Resorts International | Las Vegas, NV | • | • | • | • | • | • | • | • | • | 100 | 100 | 292 |
| Microsoft Corp. | Redmond, WA | • | • | • | • | • | • | • | • | • | 100 | 100 | 35 |
| Milbank, Tweed, Hadley & McCloy LLP | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| MillerCoors LLC | Chicago, IL | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Mintz, Levin, Cohn, Ferris, Glovsky & Popeo PC | Boston, MA | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Mitchell Gold + Bob Williams | Taylorsville, NC | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Mondelez International Inc. | East Hanover, NJ | • | • | • | • | • | • | • | • | • | 100 | | 88 |
| Monsanto Co. | St. Louis, MO | • | • | • | • | • | • | • | • | • | 100 | 100 | 206 |
| Moody's Corp. | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | 765 |
| Morgan, Lewis & Bockius LLP | Philadelphia, PA | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Morgan Stanley | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | 96 |
| Morrison & Foerster LLP | San Francisco, CA | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| MSL GROUP Americas | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Nationwide | Columbus, OH | • | • | • | • | • | • | • | • | • | 100 | 100 | 100 |
| Navigant Consulting Inc. | Chicago, IL | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| NCR Corp. | Duluth, GA | • | • | • | • | • | • | • | • | • | 100 | 90 | 441 |
| NetApp Inc. | Sunnyvale, CA | • | • | • | • | • | • | • | • | • | 100 | 90 | 408 |
| New York Life Insurance Co. | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 80 | 89 |
| Newell Rubbermaid Inc. | Atlanta, GA | • | • | • | • | • | • | • | • | • | 100 | 85 | 433 |
| Nielsen Co., The | New York City, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Nike Inc. | Beaverton, OR | • | • | • | • | • | • | • | • | • | 100 | 100 | 126 |
| Nissan North America Inc. | Franklin, TN | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Nixon Peabody LLP | Boston, MA | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Nordstrom Inc. | Seattle, WA | • | • | • | • | • | • | • | • | • | 100 | 100 | 227 |
| Northern Trust Corp. | Chicago, IL | • | • | • | • | • | • | • | • | • | 100 | 100 | 561 |
| Northrop Grumman Corp. | Falls Church, VA | • | • | • | • | • | • | • | • | • | 100 | 95 | 120 |
| Northwestern Mutual Life Insurance | Milwaukee, WI | • | • | • | • | • | • | • | • | • | 100 | 90 | 114 |
| Novartis Pharmaceuticals Corp. | East Hanover, NJ | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Office Depot Inc. | Boca Raton, FL | • | • | • | • | • | • | • | • | • | 100 | 100 | 253 |
| Ogilvy Group Inc., The | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| O'Melveny & Myers LLP | Los Angeles, CA | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Oracle Corp. | Redwood City, CA | • | • | • | • | • | • | • | • | • | 100 | 100 | 80 |
| Orbitz Worldwide Inc. | Chicago, IL | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Orrick, Herrington & Sutcliffe LLP | San Francisco, CA | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Owens Corning | Toledo, OH | • | • | • | • | • | • | • | • | • | 100 | 100 | 476 |
| Patterson Belknap Webb & Tyler LLP | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Paul Hastings LLP | Los Angeles, CA | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Pearson Inc. | Upper Saddle River, NJ | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Pepper Hamilton LLP | Philadelphia, PA | • | • | • | • | • | • | • | • | • | 100 | 90 | |
| PepsiCo Inc. | Purchase, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | 43 |
| Perkins Coie LLP | Seattle, WA | • | • | • | • | • | • | • | • | • | 100 | 100 | |
| Pfizer Inc. | New York, NY | • | • | • | • | • | • | • | • | • | 100 | 100 | 48 |

AZSTATE.006267

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PG&E Corp. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 183 |
| Pillsbury Winthrop Shaw Pittman LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| PNC Financial Services Group Inc., The | Pittsburgh, PA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 170 |
| Portland General Electric Co. | Portland, OR | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| PricewaterhouseCoopers LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Procter & Gamble Co. | Cincinnati, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 28 |
| Progressive Corp., The | Mayfield Village, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 166 |
| Prudential Financial Inc. | Newark, NJ | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 29 |
| Publicis Healthcare Communications | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Publicis Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| QUALCOMM Inc. | San Diego, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 149 |
| Quarles & Brady LLP | Milwaukee, WI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | |
| Raytheon Co. | Waltham, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 124 |
| Razorfish | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| RBC Capital Markets LLC | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| RBC Wealth Management | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Recreational Equipment Inc. | Kent, WA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | |
| Reed Smith LLP | Pittsburgh, PA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Replacements, Ltd. | McLeansville, NC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Robert W. Baird & Co. Incorporated | Milwaukee, WI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | |
| Robins, Kaplan, Miller & Ciresi LLP | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Rockwell Automation Inc. | Milwaukee, WI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 403 |
| Ropes & Gray LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| S.C. Johnson & Son Inc. | Racine, WI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | |
| Safeway Inc. | Pleasanton, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 62 |
| salesforce.com Inc. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 702 |
| SAP America Inc. | Newtown Square, PA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Schiff Hardin LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Sears Holdings Corp. | Hoffman Estates, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 71 |
| Sedgwick LLP | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Sempra Energy | San Diego, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 281 |
| Seyfarth Shaw LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Shearman & Sterling LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Sheppard, Mullin, Richter & Hampton LLP | Los Angeles, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Shook, Hardy & Bacon LLP | Kansas City, MO | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Sidley Austin LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Simpson, Thacher & Bartlett LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| SIRIUS XM Radio Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 652 |
| Skadden, Arps, Slate, Meagher & Flom LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Slalom Consulting | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | |
| Sodexo Inc. | Gaithersburg, MD | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Sony Pictures Entertainment Inc. | Culver City, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Southern California Edison Co. | Rosemead, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Sprint Nextel Corp. | Overland Park, KS | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 87 |
| Squire Patton Boggs | Cleveland, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| St. Jude Medical Inc. | St. Paul, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 85 | 467 |
| Staples Inc. | Framingham, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 122 |
| Starbucks Corp. | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 208 |
| Starcom MediaVest Group | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Starwood Hotels & Resorts Worldwide | Stamford, CT | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 400 |
| State Street Corp. | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 268 |
| Steelcase Inc. | Grand Rapids, MI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 768 |
| Stoel Rives LLP | Portland, OR | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |

AZSTATE.006268

**Appendix A** Employers with Ratings of 100 Percent

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun Life Financial Inc. (U.S.) | Wellesley Hills, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| SunTrust Banks Inc. | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 239 |
| Sutherland Asbill & Brennan LLP | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Symantec Corp. | Mountain View, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 379 |
| T. Rowe Price Associates Inc. | Baltimore, MD | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 700 |
| Target Corp. | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 36 |
| TD Bank, N.A. | Wilmington, DE | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Teachers Insurance and Annuity Association - College Retirement Equities Fund | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 97 |
| Tech Data Corp. | Clearwater, FL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 119 |
| Tesla Motors Inc. | Palo Alto, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| The Cosmopolitan of Las Vegas | Las Vegas, NV | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Thompson Coburn LLP | Saint Louis, MO | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Thompson Hine LLP | Cleveland, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Thomson Reuters | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Time Warner Cable Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 134 |
| Time Warner Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 105 |
| TJX Companies Inc., The | Framingham, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 95 | 115 |
| T-Mobile USA Inc. | Bellevue, WA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Towers Watson & Co. | Arlington, VA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | 649 |
| Toyota Financial Services | Torrance, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Toyota Motor Sales USA Inc. | Torrance, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Troutman Sanders LLP | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| U.S. Bancorp | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 132 |
| UBS AG | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Unilever | Englewood Cliffs, NJ | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Union Bank | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| United Airlines | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 79 |
| United Technologies Corp. | Hartford, CT | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 50 |
| UnitedHealth Group Inc. | Minnetonka, MN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 17 |
| Viacom Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 198 |
| Vinson & Elkins LLP | Houston, TX | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | |
| Virgin America | Burlingame, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | |
| Visa | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 260 |
| Volkswagen Group of America Inc. | Herndon, VA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Voya Financial | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| W.W. Grainger Inc. | Lake Forest, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 30 | 295 |
| Wachtell, Lipton, Rosen & Katz | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Walgreen Co. | Deerfield, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 37 |
| Walt Disney Co., The | Burbank, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 66 |
| Weil, Gotshal & Manges LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| WellPoint Inc. | Indianapolis, IN | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 47 |
| Wells Fargo & Co. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 25 |
| Whirlpool Corp. | Benton Harbor, MI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 164 |
| White & Case LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Wilmer Cutler Pickering Hale & Dorr LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Winston & Strawn LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Womble Carlyle Sandridge & Rice, LLP | Winston-Salem, NC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | |
| Wyndham Worldwide Corp. | Parsippany, NJ | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 528 |
| Wynn Resorts Ltd. | Las Vegas, NV | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 478 |
| Xerox Corp. | Norwalk, CT | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 131 |
| Yahoo Inc. | Sunnyvale, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 494 |
| Yelp Inc. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | | |
| Zurich Optim.com | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |

AZSTATE.006269

# Appendix B
# Ratings and
# Criteria Breakdowns

## Corporate Equality Index Rating Criteria

**1a**  Prohibits Discrimination Based on Sexual Orientation **(15 points)**

**1b**  Prohibits Discrimination Based on Gender Identity or Expression **(15 points)**

**2a**  Offers Partner Health/Medical Insurance **(15 points)**

**2b**  Has Parity Across Other "Soft" Benefits for Partners **(10 points)**
**(half credit for parity across some, but not all benefits)**

**2c**  Offers Transgender Inclusive Health Insurance Coverage **(10 points)**

**3a**  Firm-wide Organizational Competency Programs **(10 points)**

**3b**  Has Employer-Supported Employee Resource Group
OR Firm-Wide Diversity Council **(10 points)**
Would Support ERG if Employees Express Interest **(half credit)**

**4**  Positively Engages the External LGBT Community **(15 points)**
**(partial credit of 5 points given for less than 3 efforts)**

**5**  Responsible Citizenship Employers will have 25 points deducted
from their score for a large-scale official or public anti-LGBT blemish
on their recent records **(-25 points)**

## Ratings in Gray

Unofficial ratings of the Fortune 500 companies that have not responded
to repeated invitations to the CEI survey. These ratings are based on publicly
available information as well as information submitted to HRC from unofficial
LGBT employee groups or individual employees.

AZSTATE.006270

| Employer | Headquarters Location | 1a (15 points) | 1b (15 points) | 2a (15 points) | 2b (10 points) | 2c (10 points) | 3a (10 points) | 3b (10 points) | 4 (15 points) | 5 (● -25 points) | 2016 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M Co. | St. Paul, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 101 |
| A.T. Kearney Inc. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| A|X Armani Exchange | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Abbott Laboratories | Abbott Park, IL | ● | ● | ● | ◐ | | | ● | ● | | 75 | 60 | 70 |
| AbbVie Inc. | North Chicago, IL | ● | ● | ● | ◐ | ● | ● | ● | ● | | 95 | | |
| Abercrombie & Fitch Co. | New Albany, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 529 |
| Accenture | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Acer Inc. | Irvine, CA | ● | | ● | ◐ | | | | | | 35 | 35 | |
| [illegible] | [illegible] | ● | ● | | | | | | | | 30 | | 432 |
| Adecco North America LLC | Jacksonville, FL | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Adidas America | Portland, OR | ● | ● | ● | ● | | | ● | ● | | 80 | 15 | |
| Adobe Systems Inc. | San Jose, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 640 |
| [illegible] | [illegible] | ● | ● | | | | | | | | 30 | 30 | 409 |
| Advanced Micro Devices Inc. | Sunnyvale, CA | ● | ● | ● | ● | | | ◐ | ● | | 75 | 65 | 464 |
| AECOM Technology Corp. | Los Angeles, CA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 320 |
| Aeropostale Inc. | New York, NY | ● | ● | ● | ● | ● | | ◐ | ● | | 85 | 85 | 839 |
| [illegible] | [illegible] | | | | | | | | | | 0 | 15 | 153 |
| Aetna Inc. | Hartford, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 84 |
| AFLAC Inc. | Columbus, GA | ● | ● | ● | ◐ | | ● | ● | ● | | 85 | 75 | 118 |
| [illegible] | [illegible] | ● | | | | | | | | | 15 | 15 | 272 |
| Agilent Technologies Inc. | Santa Clara, CA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 371 |
| Ahold USA Inc. | Quincy, MA | ● | ● | ● | ◐ | | | ◐ | | | 55 | 55 | |
| AIG | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 36 |
| Air Products & Chemicals Inc. | Allentown, PA | ● | ● | ● | ◐ | ● | ● | ● | ● | | 95 | 85 | 273 |
| [illegible] | [illegible] | ● | ● | | | | | | | | 30 | 30 | 430 |
| Akerman LLP | Miami, FL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | | |
| Akin, Gump, Strauss, Hauer & Feld LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Alaska Air Group Inc. | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 515 |
| Alcatel-Lucent | Murray Hill, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Alcoa Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 128 |
| Allegheny Energy Inc. | Greensburg, PA | ● | | | | | | | | | 15 | 15 | |
| [illegible] | [illegible] | ● | ● | | | | | | | | 30 | 30 | 490 |
| [illegible] | [illegible] | ● | | | | | | | | | 15 | 15 | 440 |
| AllianceBernstein | New York, NY | ● | ● | ● | ● | | | ● | ● | | 80 | | |
| Alliant Energy Corp. | Madison, WI | ● | ● | ● | ◐ | | ● | ● | ● | | 85 | 85 | 655 |
| Alliant Techsystems Inc. | Arlington, VA | ● | ● | ● | ◐ | | | | | | 50 | 60 | 519 |
| Allianz Life Insurance Co. of North America | Minneapolis, MN | ● | ● | ● | ● | | ● | ● | ● | | 90 | 60 | |
| Allscripts-Misys Healthcare Solutions Inc. | Chicago, IL | ● | | | ◐ | | | ◐ | ◐ | | 30 | 30 | |
| Allstate Corp., The | Northbrook, IL | ● | ● | ● | ◐ | | ● | ● | ● | | 85 | 85 | 92 |
| [illegible] | [illegible] | ● | | | | | | | | | 15 | 15 | 221 |
| [illegible] | [illegible] | | | | | | | | | | 0 | 0 | 365 |
| Alston & Bird LLP | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Altria Group Inc. | Richmond, VA | ● | ● | ● | ● | ● | | ● | ● | | 90 | 80 | 159 |
| Amazon.com Inc. | Seattle, WA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 49 |

AZSTATE.006271

Appendix B | Ratings and Criteria Breakdowns

| | | Criterion | | | | | | | | | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employer** | **Headquarters Location** | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| AMC Entertainment Inc. | Leawood, KS | | | | | | | | | | 100 | 100 | 707 |
| Ameren Corp. | St. Louis, MO | | | | | | | | | | 90 | 85 | 373 |
| American Airlines | Fort Worth, TX | | | | | | | | | | 100 | 100 | 121 |
| American Eagle Outfitters Inc. | Pittsburgh, PA | | | | | | | | | | 100 | 100 | 842 |
| American Electric Power Co. Inc. | Columbus, OH | | | | | | | | | | 80 | 80 | 185 |
| American Express Co. | New York, NY | | | | | | | | | | 100 | 100 | 90 |
| American Family Insurance Group | Madison, WI | | | | | | | | | | 85 | 85 | 393 |
| | | | | | | | | | | | | 0 | 485 |
| Ameriprise Financial Inc. | Minneapolis, MN | | | | | | | | | | 100 | 100 | 263 |
| | | | | | | | | | | | 40 | 55 | 32 |
| Amgen Inc. | Thousand Oaks, CA | | | | | | | | | | 90 | 60 | 162 |
| | | | | | | | | | | | 30 | 15 | 207 |
| | | | | | | | | | | | 30 | | 472 |
| Andrews Kurth LLP | Houston, TX | | | | | | | | | | 90 | 90 | |
| Anheuser-Busch Companies Inc. | St. Louis, MO | | | | | | | | | | 100 | 90 | |
| | | | | | | | | | | | 30 | 30 | 405 |
| AOL | New York, NY | | | | | | | | | | 80 | 90 | 660 |
| Aon Corp. | Chicago, IL | | | | | | | | | | 100 | 100 | |
| | | | | | | | | | | | 30 | 30 | 167 |
| Apple Inc. | Cupertino, CA | | | | | | | | | | 100 | 100 | 6 |
| Applied Materials Inc. | Santa Clara, CA | | | | | | | | | | 75 | 85 | 302 |
| Aramark Corp | Philadelphia, PA | | | | | | | | | | 90 | 90 | 205 |
| | | | | | | | | | | | 30 | 35 | 27 |
| Arent Fox LLP | Washington, DC | | | | | | | | | | 100 | 100 | |
| Arnold & Porter LLP | Washington, DC | | | | | | | | | | 100 | 100 | |
| | | | | | | | | | | | 15 | 15 | 141 |
| | | | | | | | | | | | 15 | 15 | 321 |
| Accuvent | New York, NY | | | | | | | | | | 90 | 85 | 309 |
| Astellas Pharma US Inc. | Northbrook, IL | | | | | | | | | | 100 | 55 | |
| AstraZeneca PLC | Wilmington, DE | | | | | | | | | | 85 | 85 | |
| AT&T Inc. | Dallas, TX | | | | | | | | | | 100 | 100 | 11 |
| Austin Radiological Assn. | Austin, TX | | | | | | | | | | 40 | 40 | |
| | | | | | | | | | | | 30 | 15 | 317 |
| Automatic Data Processing Inc. | Roseland, NJ | | | | | | | | | | 100 | 100 | 255 |
| | | | | | | | | | | | 15 | 15 | 177 |
| | | | | | | | | | | | 15 | 0 | 443 |
| AutoZone Inc. | Memphis, TN | | | | | | | | | | 15 | 15 | 306 |
| Avaya Inc. | Santa Clara, CA | | | | | | | | | | 75 | 80 | 477 |
| | | | | | | | | | | | 15 | 15 | 375 |
| Avis Budget Group Inc. | Parsippany, NJ | | | | | | | | | | 75 | 75 | 360 |
| Avnet Inc. | Phoenix, AZ | | | | | | | | | | 80 | 70 | 117 |
| Avon Products Inc. | New York, NY | | | | | | | | | | 100 | 100 | 262 |
| AXA | New York, NY | | | | | | | | | | 100 | 100 | |
| BJ's Wholesale Club | Westborough, MA | | | | | | | | | | 35 | 35 | |

CORPORATE EQUALITY INDEX 2015

AZSTATE.006272

Appendix B    Ratings and Criteria Breakdowns

| Employer | Headquarters Location | 1a (15 points) | 1b (15 points) | 2a (15 points) | 2b (15 points) | 2c (10 points) | 3a (10 points) | 3b (10 points) | 4 (5 points) | 5 (20 points) | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAE Systems Inc. | Arlington, VA | | | | | | | | | | 90 | 85 | |
| Bain & Co. Inc./ Bridgespan Group | Boston, MA | | | | | | | | | | 100 | 100 | |
| Baker & Hostetler LLP | Cleveland, OH | | | | | | | | | | 90 | 90 | |
| Baker & McKenzie LLP | Chicago, IL | | | | | | | | | | 100 | 100 | |
| Baker Botts LLP | Houston, TX | | | | | | | | | | 90 | 90 | |
| | | | | | | | | | | | 15 | 15 | 135 |
| Baker, Donelson, Bearman, Caldwell & Berkowitz PC | Memphis, TN | | | | | | | | | | 85 | 85 | |
| Baldor Electric Co. | Fort Smith, AR | | | | | | | | | | 25 | 25 | |
| Ball Corp. | Broomfield, CO | | | | | | | | | | 85 | 85 | 301 |
| Ballard Spahr LLP | Philadelphia, PA | | | | | | | | | | 90 | 90 | |
| Bank of America Corp. | Charlotte, NC | | | | | | | | | | 100 | 100 | 21 |
| Bank of New York Mellon Corp., The | New York, NY | | | | | | | | | | 100 | 100 | 180 |
| Barclays | New York, NY | | | | | | | | | | 100 | 100 | |
| Barilla America Inc. | Bannockburn, IL | | | | | | | | | | 100 | | |
| Barnes & Noble Inc. | New York, NY | | | | | | | | | | 100 | 100 | 360 |
| BASF Corp. | Florham Park, NJ | | | | | | | | | | 100 | 100 | |
| Bausch & Lomb Inc. | Rochester, NY | | | | | | | | | | 75 | 75 | |
| Baxter International Inc. | Deerfield, IL | | | | | | | | | | 90 | 90 | 193 |
| Bayer Corp. | Pittsburgh, PA | | | | | | | | | | 80 | 80 | |
| BB&T Corp. | Winston-Salem, NC | | | | | | | | | | 80 | 80 | 281 |
| | | | | | | | | | | | 30 | 30 | 332 |
| | | | | | | | | | | | 30 | 30 | 285 |
| | | | | | | | | | | | 15 | 15 | 479 |
| | | | | | | | | | | | 0 | 0 | 5 |
| Best Buy Co. Inc. | Richfield, MN | | | | | | | | | | 100 | 100 | 61 |
| | | | | | | | | | | | 30 | 15 | 466 |
| Bingham McCutchen LLP | Boston, MA | | | | | | | | | | 100 | 100 | |
| Biogen Idec Inc. | Cambridge, MA | | | | | | | | | | 100 | 100 | 454 |
| Black & Veatch Corp. | Overland Park, KS | | | | | | | | | | 65 | 65 | |
| BlackRock | New York, NY | | | | | | | | | | 100 | 100 | 286 |
| Bloomin' Brands Inc. | Tampa, FL | | | | | | | | | | 70 | 70 | 590 |
| Blue Cross & Blue Shield of Rhode Island | Providence, RI | | | | | | | | | | 100 | | |
| Blue Cross Blue Shield of Florida Inc. | Jacksonville, FL | | | | | | | | | | 100 | 100 | |
| Blue Cross Blue Shield of Michigan | Detroit, MI | | | | | | | | | | 85 | 85 | |
| Blue Cross Blue Shield of Minnesota | Eagan, MN | | | | | | | | | | 100 | 100 | |
| Blue Cross Blue Shield of North Carolina | Chapel Hill, NC | | | | | | | | | | 100 | 85 | |
| BMC HealthNet Plan | Boston, MA | | | | | | | | | | 60 | 60 | |
| BMC Software Inc. | Houston, TX | | | | | | | | | | 70 | 80 | 890 |
| BMO Bankcorp Inc. | Chicago, IL | | | | | | | | | | 100 | 100 | |
| BNP Paribas | New York, NY | | | | | | | | | | 100 | 100 | |
| Bob Evans Farms Inc. | New Albany, OH | | | | | | | | | | 45 | 75 | |
| Boehringer Ingelheim USA Corp. | Ridgefield, CT | | | | | | | | | | 100 | 100 | |
| Boeing Co. | Chicago, IL | | | | | | | | | | 100 | 100 | 30 |
| Bon-Ton Stores, Inc. | York, PA | | | | | | | | | | 90 | 90 | 719 |

AZSTATE.006273

**Appendix B** | Ratings and Criteria Breakdowns

| Employer | Headquarters Location | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|
| Booz Allen Hamilton Inc. | McLean, VA | 100 | 100 | 438 |
| | | 15 | 30 | 398 |
| Boston Consulting Group | Boston, MA | 100 | 100 | |
| Boston Scientific Corp. | Marlborough, MA | 100 | 65 | 367 |
| BP America Inc. | Houston, TX | 90 | 90 | |
| Bracewell & Giuliani | Houston, TX | 90 | 90 | |
| Bridgestone Americas Holding Inc | Nashville, TN | 70 | 70 | |
| Bright Horizons Family Solutions Inc. | Watertown, MA | 90 | 90 | |
| Brightpoint, Inc | Indianapolis, IN | 30 | 30 | |
| Brinker International Inc. | Dallas, TX | 70 | 70 | 744 |
| Bristol-Myers Squibb Co. | New York, NY | 100 | 100 | 158 |
| | | 20 | 20 | 327 |
| Broadridge Financial Solutions Inc. | Lake Success, NY | 100 | 100 | 857 |
| Brown Brothers Harriman & Co. | New York, NY | 75 | 65 | |
| Brown Rudnick LLP | Boston, MA | 100 | 100 | |
| Brown Shoe Company, Inc. | St. Louis, MO | 100 | 100 | 788 |
| Brown-Forman Corp. | Louisville, KY | 100 | 100 | 757 |
| Bryan Cave LLP | Saint Louis, MO | 100 | 100 | |
| Burger King Corp. | Miami, FL | 80 | 55 | 952 |
| Burlington Northern Santa Fe Corp. | Fort Worth, TX | 20 | 20 | |
| Burlington Store, Inc. | Burlington, NJ | 60 | 60 | 577 |
| C&S Wholesale Grocers Inc. | Keene, NH | 30 | 30 | |
| | | 15 | 15 | 237 |
| CA Technologies Inc. | Islandia, NY | 100 | 100 | 499 |
| | | 15 | 15 | 382 |
| Cadwalader, Wickersham & Taft LLP | New York, NY | 100 | 100 | |
| Caesars Entertainment Corp. | Las Vegas, NV | 100 | 100 | 300 |
| Calpine Corp. | Houston, TX | 40 | 40 | 459 |
| | | 30 | 0 | 310 |
| Campbell Soup Co. | Camden, NJ | 100 | 100 | 336 |
| Canadian Imperial Bank of Commerce | New York, NY | 70 | 70 | |
| Capgemini U.S. LLC | New York, NY | 90 | 90 | |
| Capital Markets Company NV, The | New York, NY | 100 | | |
| Capital One Financial Corp. | McLean, VA | 100 | 100 | 127 |
| Cardinal Health Inc. | Dublin, OH | 100 | 100 | 19 |
| CareFusion Corp. | San Diego, CA | 100 | 100 | 622 |
| Cargill Inc. | Wayzata, MN | 100 | 100 | |
| Caribou Coffee Company Inc. | Minneapolis, MN | 90 | 55 | |
| Carlson, Inc. | Minnetonka, MN | 85 | 85 | |
| Carlton Fields Jorden Burt | Tampa, FL | 100 | 100 | |
| CarMax Inn. | Richmond, VA | 70 | 85 | 269 |
| Carnival Corp. | Miami, FL | 85 | 85 | |
| | | 0 | 0 | 392 |
| Camptia Inc. | Peoria, IL | 90 | 80 | 42 |

CORPORATE EQUALITY INDEX 2015

AZSTATE.006274

**Appendix B**  Ratings and Criteria Breakdowns

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CBRE, Inc. | Los Angeles, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 387 |
| CBS Corp. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 186 |
| CC Media Holdings Inc. (Clear Channel) | San Antonio, TX | ● | ● | ● | ● | | ● | ● | ● | | 75 | 75 | 407 |
| CDW Corp. | Vernon Hills, IL | ● | ● | ● | | | ● | ● | ● | | 90 | 90 | 267 |
| Celanese Corp. | Irving, TX | ● | ● | ● | | | | ● | ● | | 40 | 15 | 396 |
| | | | | | | | | | | | 30 | 30 | 456 |
| | | | | | | | | | | | | 0 | 303 |
| | | | | | | | | | | | 15 | 15 | 344 |
| CenturyLink Inc. | Monroe, LA | ● | ● | ● | ● | | ● | ● | ● | | 80 | 60 | 150 |
| Cerner Corp. | North Kansas City, MO | ● | ● | ● | | | ● | ● | ● | | 90 | 80 | 774 |
| | | | | | | | | | | | 0 | | 419 |
| CH2M HILL Companies Ltd. | Englewood, CO | ● | ● | ● | | | ● | ● | ● | | 90 | 90 | 415 |
| Chadbourne & Parke LLP | New York, NY | ● | ● | ● | | | ● | ● | ● | | 90 | 90 | |
| Chamberlin Edmonds & Associates Inc. | Atlanta, GA | ● | ● | ● | | | | ● | | | 40 | 40 | |
| Chapman and Cutler LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Charles Schwab Corp., The | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 488 |
| | | | | | | | | | | | 15 | 15 | 340 |
| | | | | | | | | | | | 15 | 15 | 223 |
| Chevron Corp. | San Ramon, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 3 |
| CHG Healthcare Services, Inc. | Salt Lake City, UT | ● | | | | | | | | | 80 | | |
| Chipotle Mexican Grill Inc. | Denver, CO | ● | ● | ● | | | | ● | ● | | 75 | 75 | 763 |
| Choate, Hall & Stewart LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Choice Hotels International Inc. | Rockville, MD | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Chrysler Group LLC | Auburn Hills, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 0 | 0 | 69 |
| Chubb Corp. | Warren, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 202 |
| CIGNA Corp. | Bloomfield, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 103 |
| Cisco Systems Inc. | San Jose, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 60 |
| CIT Group Inc. | New York, NY | ● | | | | | | | | | 15 | 15 | 589 |
| Citigroup Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 26 |
| Classiloc Ventures LLC | Chicago, IL | ● | ● | ● | | | | ● | | | 90 | 90 | |
| Cleary Gottlieb Steen & Hamilton LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 15 | 30 | 424 |
| Clifford Chance US LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Clorox Co. | Oakland, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 461 |
| CMS Energy Services | Jackson, MI | ● | ● | ● | | | ● | ● | ● | | 35 | 35 | 405 |
| CNA Insurance | Chicago, IL | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | |
| Coach Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 75 | 504 |
| Coca-Cola Co., The | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 57 |
| | | | | | | | | | | | 15 | 15 | 382 |
| Colgate-Palmolive Co. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 165 |
| Comcast Corp. | Philadelphia, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 46 |
| Comerica Inc. | Dallas, TX | ● | ● | ● | ● | | ● | ● | ● | | 100 | 90 | 772 |
| | | | | | | | | | | | 30 | 30 | 335 |

AZSTATE.006275

Appendix B | Ratings and Criteria Breakdowns

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 30 | 30 | 184 |
| Compass Bancshares Inc. (BBVA Compass) | Birmingham, AL | ● | ● | ● | ● | | | | | ● | 65 | 65 | |
| Compass Group USA Inc. | Charlotte, NC | ● | ● | ● | ● | | | ● | ● | ● | 65 | 65 | |
| Computer Sciences Corp. (CSC) | Falls Church, VA | ● | ● | ● | ● | | ● | ● | ● | ● | 85 | 85 | 179 |
| Compuware Corp. | Detroit, MI | ● | ● | ● | ● | | | ● | ● | ● | 80 | 80 | |
| ConAgra Foods Inc. | Omaha, NE | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 95 | 209 |
| ConocoPhillips | Houston, TX | ● | ● | ● | ● | | ● | ● | ● | ● | 75 | 55 | 45 |
| | | | | | | | | | | | 15 | 15 | 463 |
| Consolidated Edison Co. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 226 |
| Constellation Brands Inc. | Victor, NY | ● | ● | ● | ● | | | ● | ● | ● | 90 | 0 | 779 |
| Constellation Energy Group Inc. | Baltimore, MD | ● | ● | ● | ● | | | ● | ● | ● | 90 | 90 | |
| Convergys Corp. | Cincinnati, OH | ● | ● | ● | ● | ● | ● | | ● | ● | 55 | 35 | 906 |
| | | | | | | | | | | | 30 | 30 | 450 |
| Cooley LLP | Palo Alto, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 90 | 90 | |
| Cooper Tire & Rubber Co. | Findlay, OH | ● | ● | ● | ● | | | ● | | ● | 25 | 25 | 560 |
| Corbis Corp. | Seattle, WA | ● | ● | ● | ● | | | | | ● | 50 | 50 | |
| CoreLogic | Santa Ana, CA | ● | ● | ● | ● | | | ● | ● | ● | 90 | 90 | |
| | | | | | | | | | | | 0 | 0 | 388 |
| Corning Inc. | Corning, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 326 |
| Costco Wholesale Corp. | Issaquah, WA | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 90 | 22 |
| | | | | | | | | | | | 15 | 15 | 195 |
| Covington & Burling LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Cox Enterprises Inc. | Atlanta, GA | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 90 | |
| Cracker Barrel Old Country Store Inc. | Lebanon, TN | ● | ● | ● | ● | | | | ● | ● | 45 | 45 | 793 |
| Crate and Barrel / CB2 | Northbrook, IL | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 90 | |
| Cravath, Swaine & Moore LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 90 | |
| Credit Suisse USA Inc. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| Crowell & Moring LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| | | | | | | | | | | | 15 | 15 | 312 |
| CSAA Insurance Group | Walnut Creek, CA | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| CSX Corp. | Jacksonville, FL | ● | ● | ● | ● | | | ● | ● | ● | 75 | 85 | 231 |
| Cummins Inc. | Columbus, IN | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| CUNA Mutual Insurance Group | Madison, WI | ● | | ● | ● | | | ● | | ● | 50 | 30 | 693 |
| CVS Health Corp. | Woonsocket, RI | ● | ● | ● | ● | | | ● | ● | ● | 100 | 85 | 13 |
| Dana Holding Corp. | Maumee, OH | ● | ● | ● | ● | | | | ● | ● | 30 | 45 | 356 |
| Danaher Corp. | Washington, DC | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | 152 |
| Darden Restaurants Inc. | Orlando, FL | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | 328 |
| Davis Polk & Wardwell LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 75 | |
| Davis Wright Tremaine LLP | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| | | | | | | | | | | | 15 | 15 | 311 |
| Day Pitney LLP | Hartford, CT | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 80 | |
| Dean Foods Co. | Dallas, TX | ● | ● | ● | ● | | | | ● | | 50 | 40 | 217 |
| Debevoise & Plimpton LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Dechert LLP | Philadelphia, PA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |

CORPORATE EQUALITY INDEX 2015

AZSTATE.006276

**Appendix B**   Ratings and Criteria Breakdowns

| | | Criterion | | | | | | | | | 2018 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| Deere & Co. | Moline, IL | ● | ● | ● | ● | | ● | ● | ● | | 65 | 65 | 85 |
| Delhaize America Inc. | Salisbury, NC | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Dell Inc. | Round Rock, TX | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 51 |
| Deloitte LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Delta Air Lines Inc. | Atlanta, GA | ● | ● | ● | | | ● | ● | ● | | 90 | 90 | 83 |
| Dentons US LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Depository Trust & Clearing Corp., The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Deutsche Bank | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 35 | 30 | 284 |
| Diageo North America | Norwalk, CT | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 30 | 15 | 437 |
| Dickstein Shapiro LLP | Washington, DC | ● | ● | ● | ● | | ● | ● | ● | | 95 | 100 | |
| DigitasLBi | Boston, MA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 30 | 30 | 378 |
| DIRECTV | El Segundo, CA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 95 | 102 |
| Discover Financial Services | Riverwoods, IL | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 294 |
| | | | | | | | | | | | | 0 | 189 |
| DLA Piper | Baltimore, MD | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Dole Food Co. Inc. | Westlake Village, CA | | | | | | | | | | 15 | 30 | 372 |
| Dollar General Corp. | Goodlettsville, TN | ● | ● | | ● | | ● | ● | | | 70 | 70 | 175 |
| Dollar Thrifty Automotive Group Inc. | Tulsa, OK | ● | ● | | | | ● | ● | ● | | 70 | 70 | |
| | | | | | | | | | | | 30 | 30 | 346 |
| Dominion Resources Inc. | Richmond, VA | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | 210 |
| Domino's Pizza Inc. | Ann Arbor, MI | ● | | | | | | ● | ● | | 35 | 35 | |
| | | | | | | | | | | | 15 | 15 | 458 |
| Dorsey & Whitney LLP | Minneapolis, MN | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 15 | 15 | 308 |
| Dow Chemical Co., The | Midland, MI | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 52 |
| Dr Pepper Snapple Group Inc. | Plano, TX | ● | ● | | ● | | ● | ● | ● | | 70 | 70 | 427 |
| Drinker Biddle & Reath LLP | Philadelphia, PA | ● | ● | ● | ● | | ● | ● | ● | | 80 | 90 | |
| DTE Energy Co. | Detroit, MI | ● | ● | | | | ● | ● | ● | | 35 | 35 | 299 |
| Duane Morris LLP | Philadelphia, PA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 85 | |
| Duke Energy Corp. | Charlotte, NC | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 145 |
| Dun & Bradstreet Corp., The | Short Hills, NJ | ● | | | | | | | | | 30 | 30 | |
| Dykema Gossett PLLC | Detroit, MI | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| E&J Gallo Winery | Modesto, CA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| E*TRADE Financial Corp. | New York, NY | ● | ● | ● | | | | ● | | | 55 | 55 | 883 |
| E. I. du Pont de Nemours and Co. (DuPont) | Wilmington, DE | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 72 |
| EarthLink Inc. | Atlanta, GA | ● | ● | ● | | | | ● | | | 55 | 55 | |
| Eastern Bank Corp. | Boston, MA | ● | ● | ● | | | | ● | | | 55 | 55 | |
| | | | | | | | | | | | 15 | 15 | 324 |
| Eastman Kodak Co. | Rochester, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 562 |
| eBay Inc. | San Jose, CA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 196 |
| Ecolab Inc. | St. Paul, MN | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 229 |

AZSTATE.006277

**Appendix B** | Ratings and Criteria Breakdowns

| | | Criterion | | | | | | | | | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| | | | | | | | | | | | 30 | 30 | 212 |
| Edwards Wildman Palmer LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Electronic Arts Inc. | Redwood City, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 565 |
| Eli Lilly & Co. | Indianapolis, IN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 130 |
| EMC Corp. | Hopkinton, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 133 |
| | | | | | | | | | | | 15 | 15 | 399 |
| Emerson Electric Co. | St. Louis, MO | ● | ● | ● | ● | | ● | ● | ● | | 60 | 60 | 123 |
| Emma Communications Corporation | Indianapolis, IN | ● | | ● | ● | | ● | ● | ● | | 75 | 75 | |
| | | | | | | | | | | | 15 | 15 | 381 |
| | | | | | | | | | | | 15 | 15 | 447 |
| | | | | | | | | | | | 0 | 0 | 161 |
| Entergy Corp. | New Orleans, LA | ● | ● | ● | | | ● | ● | ● | | 90 | 80 | 251 |
| Enterprise Holdings Inc. | St. Louis, MO | ● | ● | ● | | ● | ● | ● | ● | | 85 | 85 | |
| | | | | | | | | | | | 0 | 15 | 64 |
| | | | | | | | | | | | 15 | 15 | 233 |
| Epstein Becker & Green PC | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Erie Insurance Group | Erie, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 85 | 30 | 455 |
| Ernst & Young LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Estée Lauder Companies Inc., The | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 95 | 95 | 279 |
| Esurance Inc. | San Francisco, CA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Excellus Health Plan Inc. | Rochester, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 80 | |
| Ewis | McLean, VA | ● | ● | ● | ● | | ● | ● | ● | | 85 | | 453 |
| Exelon Corp. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 128 |
| Expedia Inc. | Bellevue, WA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 683 |
| | | | | | | | | | | | 15 | 15 | 428 |
| Express Scripts Inc. | St. Louis, MO | ● | | | | | ● | ● | ● | | 70 | 70 | 24 |
| Exxon Mobil Corp. | Irving, TX | | | | | | | | | ● | -25 | -25 | 2 |
| Facebook Inc. | Menlo Park, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 482 |
| FactSet Research Systems Inc. | Norwalk, CT | ● | ● | ● | | | ● | ● | ● | | 80 | 80 | |
| Faegre Baker Daniels | Chicago, IL | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 30 | 30 | 287 |
| Federal Home Loan Mortgage Corp. (Freddie Mac) | McLean, VA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 31 |
| Federal National Mortgage Association (Fannie Mae) | Washington, DC | ● | ● | ● | ● | | ● | ● | ● | | 100 | 90 | 12 |
| Federal Reserve Bank of Atlanta | Atlanta, GA | ● | ● | ● | ● | | ● | ● | ● | | 100 | | |
| Federal Reserve Bank of Boston | Boston, MA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 80 | |
| Federal Reserve Bank of Cleveland | Cleveland, OH | ● | ● | ● | ● | | ● | ● | ● | | 90 | 80 | |
| Federal Reserve Bank of Richmond | Richmond, VA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 80 | |
| FedEx Corp. | Memphis, TN | ● | ● | ● | | | ● | ● | ● | | 85 | 85 | 53 |
| Fenwick & West LLP | Mountain View, CA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 30 | 30 | 353 |
| | | | | | | | | | | | 15 | 15 | 434 |
| Fifth & Pacific Companies Inc. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | |
| Fifth Third Bancorp | Cincinnati, OH | ● | ● | ● | | | ● | ● | ● | | 90 | 90 | 361 |
| Financial Industry Regulatory Authority Inc. | Washington, DC | ● | ● | ● | | | ● | ● | ● | | 90 | 90 | |

**CORPORATE EQUALITY INDEX 2015**

AZSTATE.006278

## Appendix B    Ratings and Criteria Breakdowns

|  |  | Criterion | | | | | | | | | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 15 points | 15 points | 15 points | 10 points | 10 points | 10 points | 10 points | 10 points | -25 points | | | |
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| Finnegan, Henderson, Farabow, Garrett & Dunner LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 90 |  |
| First Data Corp. | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 45 | 254 |
| First Horizon National Corp. | Memphis, TN | ● | ● | ● |  |  | ● | ● | ● |  | 75 | 70 |  |
|  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 181 |
| Fish & Richardson PC | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 |  |
| Fleishman-Hillard Inc. | St. Louis, MO | ● | ● | ● | ● | ● | ● | ● | ● |  | 90 |  |  |
| Fluor Corp. | Irving, TX | ● | ● | ● | ● |  |  | ● | ● |  | 75 | 45 | 110 |
|  |  | ● |  |  |  |  |  |  |  |  | 15 | 15 | 417 |
| Foley & Lardner LLP | Milwaukee, WI | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 |  |
| Foley Hoag LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 |  |
|  |  | ● |  |  |  |  |  |  |  |  | 15 | 15 | 413 |
| Ford Motor Co. | Dearborn, MI | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 | 10 |
| Franklin Resources Inc. | San Mateo, CA | ● | ● | ● | ● | ● |  | ● | ● |  | 90 | 40 | 302 |
|  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 156 |
| Freescale Semiconductor Inc. | Austin, TX | ● | ● | ● |  |  | ● | ● | ● |  | 80 | 80 |  |
| Fried, Frank, Harris, Shriver & Jacobson LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 |  |
|  |  | ● |  |  |  |  |  |  |  |  | 15 | 15 | 492 |
| Frost Brown Todd LLC | Cincinnati, OH | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 90 |  |
| Galloway, Johnson, Tompkins, Burr & Smith, PLC | New Orleans, LA | ● | ● | ● | ● | ● | ● | ● | ● |  | 90 | 90 |  |
| GameStop Corp. | Grapevine, TX | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 | 298 |
| Garrett Co. Inc. | McLean, VA | ● | ● | ● |  |  | ● | ● | ● |  | 65 | 45 | 467 |
| Gap Inc. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 | 179 |
| Gastronomy Inc. | Salt Lake City, UT | ● | ● | ● |  |  |  | ● | ● |  | 60 | 70 |  |
| Genentech Inc. | South San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 |  |
|  |  | ● |  |  |  |  |  |  |  |  | 15 | 15 | 425 |
| General Dynamics Corp. | Falls Church, VA | ● | ● | ● | ● |  |  | ● | ● |  | 85 | 85 | 98 |
| General Electric Co. | Fairfield, CT | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 | 8 |
| General Mills Inc. | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 | 160 |
| General Motors Co. | Detroit, MI | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 | 7 |
|  |  | ● |  |  |  |  |  |  |  |  | 15 | 15 | 214 |
| Genworth Financial Inc. | Richmond, VA | ● | ● | ● | ● |  |  | ● | ● |  | 90 | 65 | 271 |
| Giant Eagle Inc. | Pittsburgh, PA | ● | ● | ● |  |  |  | ● | ● |  | 75 |  |  |
| Gibson, Dunn & Crutcher LLP | Los Angeles, CA | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 |  |
|  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 200 |
| GlaxoSmithKline LLC | Research Triangle Park, NC | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 |  |
|  |  | ● |  |  |  |  |  |  |  |  | 15 | 0 | 187 |
| Goldman Sachs Group Inc., The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 | 68 |
| Goodwin Procter LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 |  |
|  |  | ● |  |  |  |  |  |  |  |  | 15 | 15 | 137 |
| Google Inc. | Mountain View, CA | ● | ● | ● | ● | ● | ● | ● | ● |  | 100 | 100 | 55 |
| Gordon & Rees LLP | San Francisco, CA | ● | ● | ● | ● |  | ● | ● | ● |  | 90 | 80 |  |
| Goulston & Storrs | Boston, MA | ● | ● | ● |  |  | ● | ● | ● |  | 80 | 90 |  |
| Grant Thornton LLP | Chicago, IL | ● | ● | ● | ● |  | ● | ● | ● |  | 90 | 90 |  |
|  |  | ● |  |  |  |  |  |  |  |  | 15 | 15 | 465 |

AZSTATE.006279

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Mountain Coffee Roasters Inc. | Waterbury, VT | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | 605 |
| Greenberg Traurig LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Group 1 Automotive | Houston, TX | ● | | ● | ● | | | | | | 40 | 15 | 343 |
| Group Health Cooperative | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Group Health Permanente | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 85 | 100 | |
| Groupon Inc. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 851 |
| Guardian Life Insurance Co. of America, The | New York, NY | ● | ● | ● | ● | | | | | | 35 | 35 | 239 |
| H&M Hennes & Mauritz AB | North Arlington, NJ | ● | ● | ● | ● | | ● | | | ● | 70 | 70 | |
| H&R Block Inc. | Kansas City, MO | ● | | ● | ● | | | | | | 35 | 25 | 665 |
| H.E. Butt Grocery Co. | San Antonio, TX | ● | | ● | ● | | | ● | | | 40 | 40 | |
| H.J. Heinz Co. | Pittsburgh, PA | ● | ● | ● | ● | | ● | ● | ● | | 95 | 85 | 224 |
| Hachette Book Group | New York, NY | ● | ● | ● | ● | | | ● | ● | | 75 | 75 | |
| Hain Celestial Group Inc. | Lake Success, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| | | ● | | | | | | | | | 15 | 15 | 106 |
| Hallmark Cards Inc. | Kansas City, MO | ● | ● | ● | ● | | ● | ● | ● | | 85 | 90 | |
| Hanesbrands Inc. | Winston-Salem, NC | ● | ● | ● | ● | | ● | ● | ● | | 60 | 60 | 518 |
| Hanover Direct Inc. | Weehawken, NJ | ● | ● | ● | ● | | | ● | | | 55 | 70 | |
| Hanover Insurance Group Inc. | Worcester, MA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 15 | 522 |
| | | ● | | | | | | | | | 15 | 15 | 449 |
| Harris Corp. | Melbourne, FL | ● | ● | ● | ● | | ● | ● | ● | | 90 | 85 | 429 |
| Harte Interactive Inc. | New York, NY | ● | ● | ● | ● | | | ● | ● | | 60 | 70 | |
| Harry & David Holdings Inc. | Medford, OR | ● | ● | ● | ● | | | ● | | | 55 | 70 | |
| Hartford Financial Services Group Inc., The | Hartford, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 112 |
| Harvard Pilgrim Health Care Inc. | Wellesley, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Hasbro Inc. | Pawtucket, RI | ● | ● | ● | ● | | ● | ● | ● | | 75 | 25 | 576 |
| Haynes and Boone LLP | Dallas, TX | ● | ● | ● | ● | | ● | ● | ● | | 90 | 85 | |
| HCA - Hospital Corporation of America | Nashville, TN | ● | ● | ● | ● | | | ● | ● | | 75 | 30 | 82 |
| | | ● | | | | | | | | | 30 | | 330 |
| Health Care Service Corp. | Chicago, IL | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | |
| | | ● | | | | | | | | | 30 | 30 | 376 |
| Health Net Inc. | Woodland Hills, CA | ● | ● | ● | ● | | ● | ● | ● | | 80 | 80 | 236 |
| | | ● | | | | | | | | | 15 | 15 | 296 |
| HERE North America LLC | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Herman Miller Inc. | Zeeland, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Herrick Feinstein LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 80 | |
| Hershey Co., The | Hershey, PA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 90 | 384 |
| Hertz Global Holdings Inc. | Park Ridge, NJ | ● | ● | ● | ● | | | | | ● | 55 | 65 | 293 |
| Hess Corp. | New York, NY | ● | ● | ● | ● | | | | | ● | 40 | 40 | 75 |
| Hewlett-Packard Co. | Palo Alto, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 15 |
| Hilton Worldwide Inc. | McLean, VA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Hinshaw & Culbertson LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Hogan Lovells US LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Holland & Hart LLP | Denver, CO | ● | ● | ● | ● | | | ● | ● | | 85 | 75 | |
| Holland & Knight LLP | Tampa, FL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |

AZSTATE.006280

| | | | | | Criterion | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 15 points | 15 points | 15 points | 10 points | 10 points | 10 points | 10 points | 15 points | -25 points | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| | | ● | | ● | ● | | | ● | | | 30 | 0 | 143 |
| Holme Roberts & Owen LLP | Denver, CO | ● | | ● | ● | | | ● | | | 45 | 45 | |
| Home Depot Inc., The | Atlanta, GA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 34 |
| Honeywell International Inc. | Morristownship, NJ | ● | ● | ● | ● | | ● | ● | ● | | 75 | 85 | 78 |
| Horizon Healthcare Services Inc. | Newark, NJ | ● | ● | ● | ● | | ● | ● | ● | | 85 | 80 | |
| Hormel Foods Corp. | Austin, MN | ● | ● | ● | ● | | ● | | | | 75 | 85 | 319 |
| Hospira Inc. | Lake Forest, IL | ● | ● | ● | ● | | | ● | ● | | 65 | 75 | 575 |
| Host Hotels & Resorts Inc. | Bethesda, MD | ● | ● | | | | | | | | 30 | 15 | 469 |
| Houghton Mifflin Harcourt Publishing Co. | Boston, MA | ● | ● | ● | ● | | ● | ● | ● | | 85 | 75 | |
| Howard & Howard Attorneys PLLC | Kalamazoo, MI | ● | ● | | ● | | | | | | 25 | 25 | |
| Howrey LLP | Washington, DC | ● | ● | ● | ● | | | ● | | | 75 | 85 | |
| HSBC USA | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| HSN Inc. | St. Petersburg, FL | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | 666 |
| Hughes Hubbard & Reed LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 85 | 90 | |
| Humana Inc. | Louisville, KY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 73 |
| Huntington Bancshares Inc. | Columbus, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 707 |
| | | ● | | | | | | | | | 15 | | 380 |
| Hunton & Williams LLP | Washington, DC | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Huntsman Corp. | Salt Lake City, UT | ● | ● | | ● | | | | | ● | 40 | 40 | 241 |
| Huron Consulting Group Inc. | Chicago, IL | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Husch Blackwell LLP | Saint Louis, MO | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Hyatt Hotels Corp. | Chicago, IL | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 593 |
| Hyundai Motor America | Fountain Valley, CA | ● | ● | | | | | ● | ● | | 75 | | |
| | | | | | | | | | | | | 0 | 178 |
| IKEA (U.S.) | Conshohocken, PA | ● | ● | | | | ● | ● | ● | | 90 | 30 | |
| Illinois Tool Works Inc. | Glenview, IL | ● | ● | ● | ● | | | ● | ● | | 60 | 60 | 155 |
| Imation Corp. | Oakdale, MN | ● | ● | ● | ● | | | ● | ● | | 60 | 70 | |
| Infosys Limited Inc. | Plano, TX | ● | ● | ● | ● | | | | | | 70 | 70 | |
| Ingram Micro | Santa Ana, CA | ● | ● | ● | | | ● | ● | ● | | 90 | 90 | 76 |
| | | | | | | | | | | | | 15 | 356 |
| Insight Enterprises Inc. | Tempe, AZ | ● | ● | ● | ● | | ● | ● | | | 75 | 0 | 470 |
| Intel Corp. | Santa Clara, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 95 | 64 |
| InterContinental Hotels Group Americas | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| International Business Machines Corp. (IBM) | Armonk, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 20 |
| International Paper Co. | Memphis, TN | ● | | ● | ● | | | ● | ● | | 35 | 45 | 107 |
| Interpublic Group of Companies Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 356 |
| | | | | | | | | | | | | 0 | 39 |
| Intuit Inc. | Mountain View, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 558 |
| Invesco Ltd. | Atlanta, GA | ● | ● | ● | ● | | | ● | | | 70 | 15 | |
| ITT Corp. | White Plains, NY | ● | ● | ● | ● | | | ● | ● | | 65 | 75 | 861 |
| | | | | | | | | | | | | | 486 |
| J. M. Smucker Co. | Orrville, OH | ● | ● | ● | ● | | | ● | | | 60 | 60 | 452 |
| J.C. Penney Co. Inc. | Plano, TX | ● | ● | ● | ● | ● | ● | ● | ● | | 95 | 95 | 215 |
| | | | | | | | | | | | 15 | 15 | 103 |

AZSTATE.006281

**Appendix B** | Ratings and Criteria Breakdowns

| | | Criterion | | | | | | | | | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 15 points | 15 points | 15 points | 10 points | 10 points | 10 points | 10 points | 15 points | 20 points | | | |
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| Jacobs Engineering Group Inc. | Pasadena, CA | ● | ● | ● | | | | | | | 50 | 50 | 249 |
| Jarden Corp. | Boca Raton, FL | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 80 | 383 |
| Jenner & Block LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| JetBlue Airways Corp. | Long Island City, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 495 |
| JLL | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 90 | 596 |
| John Hancock Financial Services Inc. | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 85 | |
| Johnson & Johnson | New Brunswick, NJ | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 41 |
| Johnson Controls Inc. | Milwaukee, WI | ● | ● | ● | ● | | | | ● | ● | 50 | 80 | 57 |
| | | | | | | | | | | | | | 491 |
| Jones Group The | New York, NY | ● | ● | ● | ● | | | | ● | ● | 60 | 70 | 608 |
| | | | | | | | | | | | | | 446 |
| JPMorgan Chase & Co. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 18 |
| K&L Gates LLP | Pittsburgh, PA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Kaiser Permanente | Oakland, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Katten Muchin Rosenman LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Kaye Scholer LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 90 | |
| KB Home | Los Angeles, CA | ● | ● | ● | ● | | | | | | 50 | 50 | |
| | | ● | | | | | | | | | 30 | 0 | 334 |
| Keane Inc. | Boston, MA | ● | | | | | | ● | | | 25 | 25 | |
| Kelley Drye & Warren LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 90 | 90 | |
| Kellogg Co. | Battle Creek, MI | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 192 |
| | | | | | | | | | | | 30 | 30 | 462 |
| Kenneth Cole Productions Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 90 | 90 | |
| Kenyon & Kenyon | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 90 | 85 | |
| KeyCorp | Cleveland, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 510 |
| Kilpatrick Townsend & Stockton LLP | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 90 | 90 | |
| Kimberly-Clark Corp. | Irving, TX | ● | ● | ● | ● | ● | ● | ● | ● | ● | 90 | 90 | 136 |
| Kimpton Hotel & Restaurant Group Inc. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| | | ● | | | | | | | | | 15 | 15 | 265 |
| | | ● | | | | | | | | | 15 | 15 | 410 |
| King & Spalding LLP | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Kirkland & Ellis LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| | | ● | | | | | | | | | 15 | 15 | 277 |
| KLA-Tencor Corp. | Milpitas, CA | ● | ● | ● | | | | ● | | | 35 | 35 | 691 |
| Kohl's Corp. | Menomonee Falls, WI | ● | | | | | | | | | 15 | 15 | 148 |
| KPMG LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Kraft Foods Group Inc. | Northfield, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 151 |
| Kramer Levin Naftalis & Frankel LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Kroger Co., The | Cincinnati, OH | ● | ● | ● | ● | | ● | ● | ● | ● | 85 | 75 | 23 |
| Kutak Rock LLP | Omaha, NE | ● | ● | ● | ● | ● | ● | ● | ● | ● | 90 | 90 | |
| L Brands Inc. | Columbus, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 258 |
| L.L. Bean Inc. | Freeport, ME | ● | ● | ● | ● | ● | | ● | ● | | 65 | 65 | |
| | | ● | | | | | | | | | 30 | 30 | 197 |
| | | ● | | | | | | | | | 15 | 15 | 444 |

CORPORATE EQUALITY INDEX 2015

AZSTATE.006282

**Appendix B**   Ratings and Criteria Breakdowns

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Laclede Group Inc., The | St. Louis, MO | • | • | • | • | | • | • | • | | 80 | 80 | |
| Land O'Lakes Inc. | Arden Hills, MN | • | • | • | • | • | • | • | • | | 100 | 100 | 194 |
| | | | | | | | | | | | 15 | 15 | 244 |
| Latham & Watkins LLP | New York, NY | • | • | • | • | • | • | • | • | | 100 | 100 | |
| Lear Corp. | Southfield, MI | • | • | • | • | | | • | • | | 75 | 15 | 187 |
| Lend Lease Americas Inc. | New York, NY | • | • | • | | | | • | • | | 70 | | |
| Leo Burnett Company Inc. | Chicago, IL | • | • | • | • | • | • | • | • | | 100 | 100 | |
| | | | | | | | | | | | 0 | | 289 |
| Level 3 Communications Inc. | Broomfield, CO | • | • | • | • | | | • | • | | 75 | | 398 |
| Levi Strauss & Co. | San Francisco, CA | • | • | • | • | | • | • | • | | 100 | 100 | 520 |
| Lexahorn Group | Miamisburg, OH | • | • | • | • | | | • | • | | 90 | 90 | |
| Lexmark International Inc. | Lexington, KY | • | • | • | • | • | • | • | • | | 100 | 100 | 609 |
| | | | | | | | | | | | 15 | 15 | 256 |
| | | | | | | | | | | | 0 | 0 | 270 |
| Liberty Mutual Group | Boston, MA | • | • | • | • | | • | • | • | | 85 | 60 | 81 |
| Lincoln National Corp. | Radnor, PA | • | • | • | • | | • | • | • | | 90 | 85 | 235 |
| Lindquist & Vennum LLP | Minneapolis, MN | • | • | • | • | | • | • | • | | 100 | 95 | |
| Littler Mendelson PC | San Francisco, CA | • | • | • | • | • | • | • | • | | 100 | 100 | |
| Live Nation Inc. | Beverly Hills, CA | • | • | • | • | | | • | • | | 70 | 70 | 439 |
| Locke Lord LLP | Dallas, TX | • | • | • | | | | • | • | | 80 | 45 | |
| Lockheed Martin Corp. | Bethesda, MD | • | • | • | • | | • | • | • | | 100 | 100 | 59 |
| Loeb & Loeb LLP | New York, NY | • | • | • | • | | | • | • | | 75 | 75 | |
| Loews Corp. | New York, NY | • | • | • | • | | | • | • | | 35 | 35 | 188 |
| L'Oreal USA Inc. | New York, NY | • | • | • | | | • | • | • | | 85 | 15 | |
| | | | | | | | | | | | 30 | 30 | 56 |
| Luce Forward Hamilton & Scripps LLP | San Diego, CA | • | • | • | • | | • | • | • | | 65 | 70 | |
| M&T Bank Corp. | Buffalo, NY | • | • | • | • | | • | • | • | | 70 | 70 | 521 |
| Macy's Inc. | Cincinnati, OH | • | • | • | • | • | • | • | • | | 100 | 90 | 109 |
| Manatt, Phelps & Phillips LLP | Los Angeles, CA | • | • | • | • | | • | • | • | | 90 | 90 | |
| ManpowerGroup | Milwaukee, WI | • | • | • | • | | • | • | • | | 85 | 90 | 140 |
| Marathon Oil Corp. | Houston, TX | • | • | • | • | | | • | • | | 75 | 15 | 174 |
| | | | | | | | | | | | 15 | 0 | 33 |
| Marriott International Inc. | Bethesda, MD | • | • | • | • | • | • | • | • | | 100 | 100 | 230 |
| Mars Inc. | Mt. Olive, NJ | • | • | • | • | | | • | • | | 60 | 60 | |
| Marsh & McLennan Companies Inc. | New York, NY | • | • | • | • | | • | • | • | | 100 | 100 | 228 |
| | | | | | | | | | | | 15 | 15 | 336 |
| Massachusetts Mutual Life Insurance Co. | Springfield, MA | • | • | • | • | • | • | • | • | | 100 | 100 | 94 |
| MasterCard Inc. | Purchase, NY | • | • | • | • | • | • | • | • | | 100 | 100 | 348 |
| Mattel Inc. | El Segundo, CA | • | • | • | • | | • | • | • | | 95 | 95 | 395 |
| Mayer Brown LLP | Chicago, IL | • | • | • | • | | • | • | • | | 100 | 100 | |
| Mayo Clinic | Rochester, MN | • | • | • | • | | | • | • | | 75 | 70 | |
| McAfee Inc. | Santa Clara, CA | • | • | | • | | | • | | | 25 | 25 | |
| McCarter & English LLP | Newark, NJ | • | • | • | • | | • | • | • | | 90 | 90 | |
| McDermott Will & Emery LLP | Chicago, IL | • | • | • | • | • | • | • | • | | 100 | 100 | |

AZSTATE.006283

**Appendix B** | Ratings and Criteria Breakdowns

| | | Criterion | | | | | | | | | 2015 CEI Rating | 2014 Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| McDonald's Corp. | Oak Brook, IL | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 90 | 111 |
| McGraw Hill Financial | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 90 | 390 |
| McGuireWoods LLP | Richmond, VA | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 90 | |
| McKenna Long & Aldridge LLP | Atlanta, GA | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 80 | |
| McKesson Corp. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 14 |
| McKinsey & Co. Inc. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| MeadWestvaco Corp. | Richmond, VA | ● | ● | ● | ● | ● | ● | | ● | ● | 45 | 45 | 448 |
| Medtronic Inc. | Minneapolis, MN | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | 172 |
| Meijer Inc. | Grand Rapids, MI | ● | ● | ● | ● | | ● | | | ● | 70 | 25 | |
| Men's Wearhouse Inc., The | Houston, TX | ● | ● | ● | ● | | | | | ● | 30 | 30 | 813 |
| Merck & Co. Inc. | Whitehouse Station, NJ | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 58 |
| MetLife Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 40 |
| | Cupertino, TX | | | | | | | | | | 0 | 0 | 481 |
| MGM Resorts International | Las Vegas, NV | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | 292 |
| Michael Best & Friedrich LLP | Milwaukee, WI | ● | ● | ● | ● | | ● | ● | ● | | 85 | | |
| | | | | | | | | | ● | | 15 | 15 | 318 |
| Microsoft Corp. | Redmond, WA | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | 35 |
| Milbank, Tweed, Hadley & McCloy LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| MillerCoors LLC | Chicago, IL | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| Mintz, Levin, Cohn, Ferris, Glovsky & Popeo PC | Boston, MA | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| Mirant Corp. | Atlanta, GA | ● | | | | | | | | | 30 | 30 | |
| Mitchell Gold + Bob Williams | Taylorsville, NC | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| Mohawk Industries Inc. | Calhoun, GA | | | ● | ● | | | | | | 20 | 20 | 442 |
| | | | | | | | | | | | | 15 | 423 |
| Mondelez International Inc. | East Hanover, NJ | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | | 88 |
| Monsanto Co. | St. Louis, MO | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | 206 |
| Moody's Corp. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | 765 |
| Moore & Van Allen PLLC | Charlotte, NC | ● | ● | ● | ● | ● | | | | | 75 | 75 | |
| Morgan Lewis & Bockius LLP | Philadelphia, PA | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| Morgan Stanley | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | 96 |
| Morningstar Inc. | Chicago, IL | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 90 | |
| Munger & Foerster LLP | San Francisco, CA | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| Mosaic Co. | Plymouth, MN | ● | ● | ● | ● | | ● | ● | | ● | 85 | 70 | 246 |
| Motorola Solutions Inc. | Schaumburg, IL | ● | ● | ● | ● | | | ● | ● | ● | 90 | 80 | 304 |
| | | | | | | | | | | | 15 | | 451 |
| MSLGROUP Americas | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| Munger, Tolles & Olson LLP | Los Angeles, CA | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| | | | | | | | | | | | 15 | 15 | 104 |
| Mutual of Omaha Insurance | Omaha, NE | ● | | ● | ● | | | ● | ● | | 85 | 60 | 394 |
| | | | | | | | | | | | | 0 | 374 |
| | | | | | | | | | | | 30 | 30 | 500 |
| National Grid USA | Brooklyn, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 90 | 90 | |
| | | | | | | | | | | | 15 | 15 | 144 |
| Nationwide | Columbus, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 100 |

**CORPORATE EQUALITY INDEX 2015**

AZSTATE.006284

Appendix B    Ratings and Criteria Breakdowns

| Employer | Headquarters Location | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|
| Navigant Consulting Inc. | Chicago, IL | 100 | 100 | |
| Navistar International Corp. | Lisle, IL | 40 | 40 | 219 |
| NCR Corp. | Duluth, GA | 100 | 90 | 441 |
| Nelson Mullins Riley & Scarborough LLP | Columbia, SC | 50 | 60 | |
| Nestlé Purina PetCare Co | St. Louis, MO | 95 | 85 | |
| NetApp Inc. | Sunnyvale, CA | 100 | 90 | 408 |
| Netflix Inc. | Los Gatos, CA | 80 | 80 | 620 |
| New York Life Insurance Co. | New York, NY | 100 | 90 | 89 |
| New York Times Co. | New York, NY | 75 | 90 | 923 |
| Newell Rubbermaid Inc. | Atlanta, GA | 100 | 85 | 433 |
| Newmont Mining Corporation | Greenwood Village, CO | 60 | 60 | 274 |
| | | 15 | 15 | 91 |
| NextEra Energy Inc. | Juno Beach, FL | 75 | 70 | 190 |
| Nielsen Co., The | New York City, NY | 100 | 100 | |
| | | 15 | 0 | 421 |
| Nike Inc. | Beaverton, OR | 100 | 100 | 126 |
| | | 15 | 15 | 460 |
| Nissan North America Inc. | Franklin, TN | 100 | 100 | |
| Nixon Peabody LLP | Boston, MA | 100 | 100 | |
| Nordstrom Inc. | Seattle, WA | 100 | 100 | 227 |
| Norfolk Southern Corp. | Norfolk, VA | 90 | 90 | 247 |
| Nortel Networks Corp. | Richardson, TX | 90 | 90 | |
| Northeast Utilities | Springfield, MA | 30 | 30 | 402 |
| Northern Trust Corp. | Chicago, IL | 100 | 100 | 561 |
| Northrop Grumman Corp. | Falls Church, VA | 100 | 85 | 120 |
| Northwestern Mutual Life Insurance | Milwaukee, WI | 100 | 90 | 114 |
| Norton Rose Fulbright | Houston, TX | 90 | 90 | |
| Novartis Pharmaceuticals Corp. | East Hanover, NJ | 100 | 100 | |
| NRG Energy Inc. | Princeton, NJ | 70 | 50 | 314 |
| | | | 0 | 146 |
| | | 15 | 15 | 389 |
| NV Energy Inc. | Las Vegas, NV | 70 | 70 | 718 |
| NVIDIA Corp. | Santa Clara, CA | 75 | | 552 |
| NYSE Euronext Inc. | New York, NY | 45 | 45 | 616 |
| | | 30 | 30 | 125 |
| Office Depot Inc. | Boca Raton, FL | 100 | 100 | 253 |
| Ogilvy Group Inc., The | New York, NY | 100 | 90 | |
| Ogletree, Deakins, Nash, Smoak & Stewart | Greenville, SC | 75 | 45 | |
| | | | | 496 |
| O'Melveny & Myers LLP | Los Angeles, CA | 100 | 100 | |
| | | 15 | 15 | 416 |
| Omnicom Group | New York, NY | 95 | 80 | 191 |
| ONEOK Inc. | Tulsa, OK | 75 | 30 | 219 |
| Oracle Corp. | Redwood City, CA | 100 | 100 | 60 |

AZSTATE.006285

**Appendix B** | Ratings and Criteria Breakdowns

| | | | | | | Criterion | | | | | 2010 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| Orbitz Worldwide Inc. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| | | | | | | | | | | | 10 | 0 | 412 |
| Orrick Herrington & Sutcliffe LLP | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Outerwall Inc. | Bellevue, WA | ● | ● | ● | ● | ● | ● | | | | 90 | | 322 |
| Overstock.com Inc. | Salt Lake City, UT | ● | ● | ● | ● | | ● | | | | 80 | 70 | |
| Owens & Minor Inc. | Mechanicsville, VA | ● | | | ● | | | | | | 35 | 35 | 297 |
| Owens Corning | Toledo, OH | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | 476 |
| | | | | | | | | | | | 15 | | 364 |
| | | | | | | | | | | | 15 | 15 | 158 |
| Pacific Life Insurance Co. | Newport Beach, CA | ● | ● | ● | | | ● | ● | ● | | 85 | 85 | 389 |
| Pacific Medical Centers | Seattle, WA | ● | | | ● | | ● | ● | ● | | 60 | | |
| PacifiCorp | Portland, OR | ● | ● | ● | | | ● | ● | ● | | 65 | 65 | |
| Palm Management Corp. | Washington, DC | ● | | | ● | | ● | ● | ● | | 55 | 65 | |
| | | | | | | | | | | | 15 | 15 | 347 |
| | | | | | | | | | | | 30 | 15 | 211 |
| Patterson Belknap Webb & Tyler LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | ● | 100 | 100 | |
| Patterson Companies (Patterson Dental Supply) | St. Paul, MN | ● | ● | ● | | | | | ● | | 55 | 60 | 535 |
| Patton Boggs LLP | Washington, DC | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Paul Hastings LLP | Los Angeles, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 100 | 100 | |
| | | | | | | | | | | | 5 | | 142 |
| | | | | | | | | | | | 15 | 15 | 315 |
| Pearson Inc. | Upper Saddle River, NJ | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 0 | 0 | 203 |
| Pep Boys-Manny, Moe & Jack | Philadelphia, PA | ● | ● | ● | ● | | | | ● | ● | 85 | 65 | 825 |
| Pepco Holdings Inc. | Washington, DC | ● | ● | | ● | | ● | ● | ● | | 85 | 85 | 483 |
| Pepper Hamilton LLP | Philadelphia, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| PepsiCo Inc. | Purchase, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 43 |
| Perkins + Will Inc. | Chicago, IL | ● | ● | | | ● | | | ● | | 45 | 45 | |
| Perkins Coie LLP | Seattle, WA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Pernod Ricard USA LLC | New York, NY | ● | ● | ● | ● | | ● | ● | | | 90 | 75 | |
| | | | | | | | | | | | 15 | 15 | 243 |
| PetSmart Inc. | Phoenix, AZ | ● | ● | | ● | | ● | ● | ● | | 75 | 75 | 377 |
| Pfizer Inc. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 48 |
| PG&E Corp. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 163 |
| | | | | | | | | | | | 15 | 10 | 98 |
| | | | | | | | | | | | 15 | | 4 |
| Pillsbury Winthrop Shaw Pittman LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Pinnacle West Capital | Phoenix, AZ | ● | ● | ● | ● | | ● | ● | | ● | 90 | 35 | 686 |
| Pitney Bowes Inc. | Stamford, CT | ● | ● | ● | ● | | ● | | | ● | 80 | 35 | 489 |
| | | | | | | | | | | | 0 | 0 | 77 |
| PNC Financial Services Group Inc., The | Pittsburgh, PA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 170 |
| PNM Resources Inc. | Albuquerque, NM | ● | ● | | | | | ● | | | 35 | 35 | |

AZSTATE.006286

Appendix B    Ratings and Criteria Breakdowns

| | | Criterion | | | | | | | | | | 2013 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| Polaroid Corp. | Waltham, MA | ● | | | ● | | | | | | 30 | 30 | |
| Polsinelli Shughart PC | Kansas City, MO | ● | ● | ● | ● | | ● | ● | ● | | 70 | 85 | |
| Portland General Electric Co. | Portland, OR | ● | | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| PPG Industries Inc. | Pittsburgh, PA | ● | | ● | ● | | | ● | ● | | 75 | 75 | 182 |
| PPL Corp. | Allentown, PA | ● | ● | ● | | | ● | ● | ● | | 85 | 85 | 224 |
| Praxair Inc. | Danbury, CT | ● | | ● | ● | | | ● | ● | ● | 50 | 50 | 241 |
| | | ● | | | | | | | | | 30 | 30 | 355 |
| | | ● | | | | | | | | | 15 | 15 | 473 |
| PricewaterhouseCoopers LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Principal Financial Group | Des Moines, IA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 290 |
| Procter & Gamble Co. | Cincinnati, OH | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 28 |
| Progressive Corp., The | Mayfield Village, OH | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 166 |
| Proskauer Rose LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Prudential Financial Inc. | Newark, NJ | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 29 |
| Public Service Enterprise Group | Newark, NJ | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 276 |
| Publicis Healthcare Communications | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Publicis Inc. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 0 | 0 | 108 |
| PVH Corp. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 70 | 70 | 422 |
| Quintiles/Weaver Inc. | Greensboro, NC | ● | | ● | ● | | | ● | ● | | 65 | | |
| QUALCOMM Inc. | San Diego, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 149 |
| | | ● | | | | | | | | | 15 | | 307 |
| Quarles & Brady LLP | Milwaukee, WI | ● | ● | ● | ● | | ● | ● | ● | | 100 | 90 | |
| Quest Diagnostics Inc. | Madison, NJ | ● | | ● | ● | | | ● | ● | | 90 | 65 | 341 |
| Quinn Emanuel Urquhart & Sullivan LLP | Los Angeles, CA | ● | | | | | | | | | 60 | | |
| R.R. Donnelley & Sons Co. | Chicago, IL | ● | | ● | ● | | | ● | ● | | 90 | 90 | 264 |
| RadioShack Corp. | Fort Worth, TX | ● | | ● | ● | | | ● | ● | | 45 | 30 | 556 |
| Ralph Lauren Corp. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 370 |
| Raymond James Financial Inc | St. Petersburg, FL | ● | | ● | ● | | | ● | ● | | 90 | 90 | 601 |
| Raytheon Co. | Waltham, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 124 |
| Razorfish | Seattle, WA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| RBC Capital Markets LLC | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| RBC Wealth Management | Minneapolis, MN | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| RBS Securities Inc. | Stamford, CT | ● | ● | ● | ● | | ● | ● | ● | | 75 | 75 | |
| ReSources USA Inc. | Long Island City, NY | ● | | ● | ● | | ● | ● | ● | | 85 | 100 | |
| Realogy Holdings Corp. | Madison, NJ | ● | | ● | ● | | | ● | ● | | 90 | 90 | 512 |
| Recreational Equipment Inc. | Kent, WA | ● | | ● | ● | | | ● | ● | | 90 | 90 | |
| Reed Smith LLP | Pittsburgh, PA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Regal Entertainment Group | Knoxville, TN | ● | | | ● | | | ● | | ● | 35 | 35 | 742 |
| Regions Financial Corp. | Birmingham, AL | ● | | ● | ● | | | ● | ● | | 60 | 60 | 401 |
| | | ● | | | | | | | | | 30 | 15 | 275 |
| | | ● | | | | | | | | | 15 | 15 | 313 |
| Replacements, Ltd. | McLeansville, NC | ● | ● | ● | ● | ● | | ● | ● | | 100 | 100 | |
| | | ● | | | | | | | | | 30 | 15 | 323 |

AZSTATE.006287

**Appendix B** | Ratings and Criteria Breakdowns

| Employer | Headquarters Location | 2013 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|
| Reynolds American Inc. | Winston-Salem, NC | 85 | 75 | 316 |
| Rite Aid Corp. | Camp Hill, PA | 30 | 80 | 113 |
| Robert Half International Inc. | Menlo Park, CA | 85 | 85 | 571 |
| Robert W. Baird & Co. Incorporated | Milwaukee, WI | 100 | 90 | |
| Robins, Kaplan, Miller & Ciresi LLP | Minneapolis, MN | 100 | 100 | |
| | | 0 | 0 | 291 |
| Rockwell Automation Inc. | Milwaukee, WI | 100 | 100 | 403 |
| Rockwell Collins Inc. | Cedar Rapids, IA | 95 | 90 | 511 |
| Ropes & Gray LLP | Boston, MA | 100 | 100 | |
| Ross Stores Inc. | Dublin, CA | 70 | 0 | 278 |
| Royal Caribbean Cruises Ltd. | Miami, FL | 80 | 80 | |
| RRI Energy Inc. | Houston, TX | 80 | 80 | |
| Ryder System Inc. | Miami, FL | 85 | 85 | 404 |
| Ryland Group Inc., The | Calabasas, CA | 20 | 20 | |
| S.C. Johnson & Son Inc. | Racine, WI | 100 | 90 | |
| Sabre Holdings Inc. | Southlake, TX | 90 | 75 | |
| Safeway Inc. | Pleasanton, CA | 100 | 100 | 62 |
| | | 15 | 15 | 240 |
| salesforce.com Inc. | San Francisco, CA | 100 | 100 | 702 |
| | | 30 | 30 | 487 |
| | | 0 | 0 | 420 |
| Sanofi-Aventis U.S. LLC | Bridgewater, NJ | 45 | 45 | |
| SAP America Inc. | Newtown Square, PA | 100 | 100 | |
| Sapient Corp. | Boston, MA | 80 | 80 | |
| Saul Ewing LLP | Philadelphia, PA | 90 | 90 | |
| Sbe | LA, CA | 85 | | |
| Schiff Hardin LLP | Chicago, IL | 100 | 100 | |
| Scholastic Corp. | New York, NY | 75 | 55 | 900 |
| Schulte, Roth & Zabel LLP | New York, NY | 45 | 45 | |
| | | 0 | 0 | 411 |
| Seagate Technology LLC | Scotts Valley, CA | 60 | 45 | |
| | | 0 | 0 | 333 |
| Sears Holdings Corp. | Hoffman Estates, IL | 100 | 100 | 71 |
| Sedgwick LLP | San Francisco, CA | 100 | 100 | |
| Selective Insurance Group | Branchville, NJ | 65 | 65 | |
| Sempra Energy | San Diego, CA | 100 | 100 | 281 |
| Severn Trent Services Inc. | Fort Washington, PA | 80 | 80 | |
| Seyfarth Shaw LLP | Chicago, IL | 100 | 100 | |
| Shearman & Sterling LLP | New York, NY | 100 | 100 | |
| Shell Oil Co. | Houston, TX | 95 | 95 | |
| Sheppard, Mullin, Richter & Hampton LLP | Los Angeles, CA | 100 | 100 | |
| | | 15 | 15 | 282 |
| Shook, Hardy & Bacon LLP | Kansas City, MO | 100 | 100 | |
| Sidley Austin LLP | Chicago, IL | 100 | 100 | |
| | | 15 | | 497 |

CORPORATE EQUALITY INDEX 2013

AZSTATE.006288

Appendix B   Ratings and Criteria Breakdowns

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2016 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simpson, Thacher & Bartlett LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| SIRIUS XM Radio Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 652 |
| Skadden, Arps, Slate, Meagher & Flom LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Slalom Consulting | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| SLM Corp. (Sallie Mae) | Newark, DE | ● | ● | | ● | | | ● | ● | | 45 | 45 | 418 |
| | | ● | | | | | | | | | 15 | 15 | 213 |
| Snell & Wilmer | Phoenix, AZ | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Sodexo Inc. | Gaithersburg, MD | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Software AG USA Inc. | Reston, VA | ● | ● | ● | ● | ● | | ● | ● | | 70 | 70 | |
| Software House International | Somerset, NJ | ● | | | | | | | | | 15 | 15 | |
| | | | | | | | | | | | 0 | 15 | 307 |
| Sony Computer Entertainment America LLC | Foster City, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 95 | | |
| Sony Electronics Inc. | San Diego, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 95 | 100 | |
| Sony Pictures Entertainment Inc. | Culver City, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Southern California Edison Co. | Rosemead, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Southern Co. | Atlanta, GA | ● | ● | ● | ● | ● | | ● | ● | | 70 | 45 | 171 |
| Southwest Airlines Co. | Dallas, TX | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | 164 |
| Spectra Energy Corp | Houston, TX | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 85 | 475 |
| | | | | | | | | | | | 0 | 0 | 331 |
| Sprint Nextel Corp. | Overland Park, KS | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 87 |
| | | | | | | | | | | | 0 | 0 | 431 |
| Squire Patton Boggs | Cleveland, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| SRA International Inc. | Fairfax, VA | ● | ● | ● | ● | ● | ● | ● | ● | | 80 | 80 | |
| St. Jude Medical Inc. | St. Paul, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 65 | 467 |
| Standard Insurance Company | Portland, OR | ● | ● | ● | ● | | ● | ● | ● | | 75 | 75 | |
| | | ● | | | | | | | | ● | 35 | 25 | 245 |
| Staples Inc. | Framingham, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 122 |
| Starbucks Corp. | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 208 |
| Starcom MediaVest Group | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Starwood Hotels & Resorts Worldwide | Stamford, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 400 |
| State Farm Group | Bloomington, IL | ● | ● | ● | ● | | ● | ● | ● | | 95 | 95 | 44 |
| State Street Corp. | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | 268 |
| | | | | | | | | | | | 30 | 30 | 354 |
| Steelcase Inc. | Grand Rapids, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 758 |
| Steptoe & Johnson LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | |
| Stinson Leonard Street LLP | Kansas City, MO | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Stoel Rives LLP | Portland, OR | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Stryker Corp. | Kalamazoo, MI | ● | ● | ● | ● | | ● | | | | 55 | 15 | 306 |
| Subaru of America Inc. | Cherry Hill, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | |
| Sullivan & Cromwell LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Sun Life Financial Inc. (U.S.) | Wellesley Hills, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| SunPower Corp. | San Jose, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 75 | 75 | 833 |
| SunTrust Banks Inc. | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 239 |
| Supervalu Inc. | Eden Prairie, MN | ● | ● | ● | ● | ● | | ● | ● | | 90 | 90 | 88 |
| | | | | | | | | | | | 0 | 0 | 460 |

AZSTATE.006289

## Appendix B | Ratings and Criteria Breakdowns

Teachers Insurance and Annuity Association - College Retirement Equities Fund

| | | | | | | | Criterion | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
| Sutherland Asbill & Brennan LLP | Atlanta, GA | | | | | | | | | | 100 | 100 | |
| Symantec Corp. | Mountain View, CA | | | | | | | | | | 100 | 100 | 379 |
| | | | | | | | | | | | 30 | 0 | 262 |
| | | | | | | | | | | | 15 | 15 | 55 |
| T. Rowe Price Associates Inc. | Baltimore, MD | | | | | | | | | | 100 | 100 | 709 |
| | | | | | | | | | | | 0 | 0 | 435 |
| Target Corp. | Minneapolis, MN | | | | | | | | | | 100 | 100 | 36 |
| TD Bank, N.A. | Wilmington, DE | | | | | | | | | | 100 | 100 | |
| TIAA-CREF | New York, NY | | | | | | | | | | 100 | 100 | 97 |
| Tech Data Corp. | Clearwater, FL | | | | | | | | | | 100 | 100 | 119 |
| | | | | | | | | | | | 15 | 15 | 468 |
| Tenet Healthcare Corp. | Dallas, TX | | | | | | | | | | 60 | 45 | 259 |
| | | | | | | | | | | | 15 | 15 | 349 |
| | | | | | | | | | | | 90 | 45 | 351 |
| Tesla Motors Inc. | Palo Alto, CA | | | | | | | | | | 100 | | 98 |
| | | | | | | | | | | | 15 | 15 | 98 |
| Texas Instruments Inc. | Dallas, TX | | | | | | | | | | 90 | 90 | 218 |
| Textron Inc. | Providence, RI | | | | | | | | | | 50 | 50 | 225 |
| The Cosmopolitan of Las Vegas | Las Vegas, NV | | | | | | | | | | 100 | | |
| | | | | | | | | | | | 15 | 15 | 426 |
| The Wendy's Co. | Dublin, OH | | | | | | | | | | 60 | 55 | 809 |
| Thermo Fisher Scientific Inc. | Waltham, MA | | | | | | | | | | 45 | 50 | 220 |
| Thompson Coburn LLP | Saint Louis, MO | | | | | | | | | | 100 | 100 | |
| Thompson Hine LLP | Cleveland, OH | | | | | | | | | | 100 | 100 | |
| Thomson Reuters | New York, NY | | | | | | | | | | 100 | 100 | |
| Thrivent Financial | Minneapolis, MN | | | | | | | | | | 45 | 15 | 325 |
| Tiffany & Co. | New York, NY | | | | | | | | | | 95 | 95 | 611 |
| Time Warner Cable Inc. | New York, NY | | | | | | | | | | 100 | 100 | 134 |
| Time Warner Inc. | New York, NY | | | | | | | | | | 100 | 100 | 105 |
| | | | | | | | | | | | 30 | 30 | 493 |
| TJX Companies Inc., The | Framingham, MA | | | | | | | | | | 100 | 55 | 115 |
| T-Mobile USA Inc. | Bellevue, WA | | | | | | | | | | 100 | 100 | |
| Towers Watson & Co. | Arlington, VA | | | | | | | | | | 100 | | 649 |
| Toyota Financial Services | Torrance, CA | | | | | | | | | | 100 | 100 | |
| Toyota Motor Sales USA Inc. | Torrance, CA | | | | | | | | | | 100 | 100 | |
| Toys 'R' Us Inc. | Wayne, NJ | | | | | | | | | | 75 | 75 | 204 |
| Transamerica Corp., The | Cedar Rapids, IA | | | | | | | | | | 20 | 20 | |
| Travel Impressions Ltd. | Farmingdale, NY | | | | | | | | | | 65 | 60 | |
| | | | | | | | | | | | 15 | 15 | 329 |
| Travelers Companies Inc., The | New York, NY | | | | | | | | | | 90 | 90 | 116 |
| Travelport Ltd. | Parsippany, NJ | | | | | | | | | | 65 | 65 | |
| Tropicana Las Vegas, The | Las Vegas, NV | | | | | | | | | | 90 | 90 | |
| Troutman Sanders LLP | Atlanta, GA | | | | | | | | | | 100 | 100 | |
| True Value Co. | Chicago, IL | | | | | | | | | | 75 | 60 | |
| | | | | | | | | | | | 10 | 10 | 173 |

AZSTATE.006290

**Appendix B**   Ratings and Criteria Breakdowns

| | | Criterion | | | | | | | | | 2015 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employer** | **Headquarters Location** | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | |
| Turner Construction Co. | New York, NY | ● | | ● | | | ● | ● | | | 90 | 90 |
| | | ● | ● | | | | | | | | 30 | 15 | 93 |
| U.S. Bancorp | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 132 |
| UBM plc | Manhasset, NY | ● | ● | ● | | ● | | | ● | | 60 | 60 |
| UBS AG | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 |
| | | ● | ● | | | | | | | | 30 | 30 | 388 |
| Ultimate Software Group Inc., The | Weston, FL | ● | ● | ● | | | ● | ● | | | 65 |
| Unilever | Englewood Cliffs, NJ | ● | ● | ● | | | ● | ● | ● | | 100 | 100 |
| Union Bank | San Francisco, CA | ● | ● | ● | | | ● | ● | ● | | 100 | 100 |
| Union Pacific Corp. | Omaha, NE | ● | ● | ● | | ● | | | | | 70 | 70 | 138 |
| Unisys Corp. | Blue Bell, PA | ● | ● | | | | | | | | 40 | 40 | 621 |
| United Airlines | Chicago, IL | ● | ● | ● | | | ● | ● | ● | | 100 | 100 | 79 |
| | | | | | | | | | | | 0 | 474 |
| United Parcel Service | Atlanta, GA | ● | ● | ● | | | ● | ● | ● | | 85 | 90 | 53 |
| | | | | | | | | | | | 0 | 0 | 139 |
| | | ● | | | | | | | | | 15 | 0 | 147 |
| | | ● | ● | | | | | | | | 15 | 15 | 404 |
| United Technologies Corp. | Hartford, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 50 |
| UnitedHealth Group Inc. | Minnetonka, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 17 |
| | | ● | ● | | | | | | | | 15 | 15 | 337 |
| Unum Group | Chattanooga, TN | ● | ● | ● | | ● | | | | | 60 | 60 | 257 |
| | | ● | ● | | | | | | | | 15 | 248 |
| US Airways Group Inc. | Tempe, AZ | ● | ● | ● | | | ● | ● | ● | | 90 | 90 | 199 |
| US Foods Inc. | Rosemont, IL | ● | ● | ● | | | | | ● | | 75 | 75 |
| Valassis Communications Inc. | Livonia, MI | ● | ● | ● | | | ● | ● | ● | | 65 | 65 | 893 |
| | | ● | ● | | | | | | | | 15 | 15 |
| Vanguard Group Inc. | Malvern, PA | ● | ● | ● | | | ● | ● | ● | | 95 | 95 |
| | | ● | | | | | | | | | 15 | 0 | 391 |
| Verizon Communications Inc. | New Jersey, NJ | ● | ● | ● | | | ● | ● | ● | | 90 | 100 | 16 |
| Viacom Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 188 |
| Vinson & Elkins LLP | Houston, TX | ● | ● | ● | | ● | ● | ● | ● | | 100 | 90 |
| Virgin America | Burlingame, CA | ● | ● | ● | | | ● | ● | ● | | 100 | 90 |
| Visa | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 260 |
| Visteon Corp. | Van Buren Township, MI | ● | ● | ● | | | ● | ● | ● | ● | 80 | 80 | 359 |
| Volkswagen Group of America Inc. | Herndon, VA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 |
| Vorys, Sater, Seymour and Pease LLP | Columbus, OH | ● | ● | ● | | | ● | ● | ● | | 80 | 80 |
| Voya Financial | New York, NY | ● | ● | ● | | | ● | ● | ● | | 100 | 100 |
| | | | | | | | | | | | 15 | 0 | 438 |
| W.W. Grainger Inc. | Lake Forest, IL | ● | ● | ● | | | ● | ● | ● | | 100 | 30 | 295 |
| Wachtell, Lipton, Rosen & Katz | New York, NY | ● | ● | ● | | | ● | ● | ● | | 100 | 100 |
| Waddell & Reed Financial Inc. | Overland Park, KS | ● | ● | ● | ● | | | | | | 85 | 40 |
| Walgreen Co. | Deerfield, IL | ● | ● | ● | | | ● | ● | ● | | 100 | 100 | 37 |
| Wal-Mart Stores Inc. | Bentonville, AR | ● | ● | ● | | | ● | ● | ● | | 90 | 80 | 1 |
| Walt Disney Co., The | Burbank, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 66 |
| Washington Post Co. | Washington, DC | | | ● | | ● | | | | | 25 | 20 | 580 |

AZSTATE.006291

Appendix B | Ratings and Criteria Breakdowns

| | | Criterion | | | | | | | | | | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employer** | **Headquarters Location** | **1a** | **1b** | **2a** | **2h** | **2c** | **3a** | **3b** | **4** | **5** | | | |
| Waste Management Inc. | Houston, TX | ● | ● | ● | ● | | ● | ● | ● | | 93 | 90 | 200 |
| Wawa Inc. | Wawa, PA | ● | ● | ● | ● | | | ● | | | 55 | 30 | |
| Weil, Gotshal & Manges LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| | | | | | | | | | | | 30 | 15 | 345 |
| WellPoint Inc. | Indianapolis, IN | ● | ● | ● | ● | | ● | ● | ● | | 100 | 90 | 47 |
| Wells Fargo & Co. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 25 |
| | | | | | | | | | | | 15 | 0 | |
| | | | | | | | | | | | 0 | 0 | 471 |
| | | | | | | | | | | | 35 | 30 | 222 |
| | | | | | | | | | | | 15 | 0 | 283 |
| | | | | | | | | | | | 20 | 30 | 445 |
| Weyerhaeuser Co. | Federal Way, WA | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | 363 |
| Whirlpool Corp. | Benton Harbor, MI | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 154 |
| White & Case LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Whole Foods Market Inc. | Austin, TX | ● | ● | ● | ● | | ● | ● | ● | | 75 | 75 | 232 |
| Wildman, Harrold, Allen & Dixon LLP | Chicago, IL | ● | ● | ● | ● | | | | ● | | 35 | 45 | |
| Williams Companies Inc. | Tulsa, OK | ● | ● | ● | ● | | ● | | ● | | 85 | 60 | 342 |
| Williams Mullen PC | Richmond, VA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Williams-Sonoma Inc. | San Francisco, CA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 80 | 582 |
| Wilkie Farr & Gallagher LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 70 | 85 | |
| Wilmer Cutler Pickering Hale & Dorr LLP | Washington, DC | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Wilson Sonsini Goodrich & Rosati PC | Palo Alto, CA | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | |
| | | | | | | | | | | | 15 | | 414 |
| Winn-Dixie Stores Inc. | Jacksonville, FL | ● | | ● | ● | | | ● | | | 45 | 45 | |
| Winston & Strawn LLP | Chicago, IL | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Wisconsin Energy Corp. | Milwaukee, WI | ● | ● | ● | ● | | | | ● | | 45 | 45 | 557 |
| Womble Carlyle Sandridge & Rice, LLP | Winston-Salem, NC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| | | | | | | | | | | | 30 | 30 | 76 |
| WPP Group USA | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 80 | 80 | |
| Wyeth | Madison, NJ | ● | ● | ● | ● | | ● | | ● | ● | 45 | 45 | |
| Wyndham Worldwide Corp. | Parsippany, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 528 |
| Wynn Resorts Ltd. | Las Vegas, NV | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 478 |
| Xcel Energy Inc. | Minneapolis, MN | ● | ● | ● | ● | | ● | ● | ● | | 90 | 75 | 266 |
| Xerox Corp. | Norwalk, CT | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | 131 |
| Xylem Inc. | White Plains, NY | ● | ● | ● | ● | | ● | | ● | ● | 65 | 65 | 612 |
| Yahoo! Inc. | Sunnyvale, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 494 |
| Yelp Inc. | San Francisco, CA | ● | ● | ● | ● | | ● | ● | ● | | 100 | 100 | |
| Young's Market Co. | Tustin, CA | ● | ● | ● | ● | | | ● | ● | | 55 | 60 | |
| YRC Worldwide Inc. | Overland Park, KS | ● | | | | | | | | ● | 20 | 20 | 498 |
| Yum! Brands Inc. | Louisville, KY | ● | ● | ● | ● | | | ● | ● | | 80 | 80 | 201 |
| Zenith Optimedia | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Zurich North America | Schaumburg, IL | ● | ● | ● | ● | | ● | ● | ● | | 85 | 65 | |

■ CORPORATE EQUALITY INDEX 2015

AZSTATE.006292

# Appendix C
# Ratings by Industry, Descending Score

## Corporate Equality Index Rating Criteria

**1a**   Prohibits Discrimination Based on Sexual Orientation **(15 points)**

**1b**   Prohibits Discrimination Based on Gender Identity or Expression **(15 points)**

**2a**   Offers Partner Health/Medical Insurance **(15 points)**

**2b**   Has Parity Across Other "Soft" Benefits for Partners **(10 points)**
**(half credit for parity across some, but not all benefits)**

**2c**   Offers Transgender-Inclusive Health Insurance Coverage **(10 points)**

**3a**   Firm-wide Organizational Competency Programs **(10 points)**

**3b**   Has Employer-Supported Employee Resource Group
OR Firm-Wide Diversity Council **(10 points)**
Would Support ERG if Employees Express Interest **(half credit)**

**4**   Positively Engages the External LGBT Community **(15 points)**
**(partial credit of 5 points given for less than 3 efforts)**

**5**   Responsible Citizenship Employers will have 25 points deducted
from their score for a large-scale official or public anti-LGBT blemish
on their recent records **(-25 points)**

## Ratings in Gray

Unofficial ratings of the Fortune 500 companies that have not responded
to repeated invitations to the CEI survey. These ratings are based on publicly
available information as well as information submitted to HRC from unofficial
LGBT employee groups or individual employees.

AZSTATE.006293

Appendix C | Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3h | 4 | 5 | 2016 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Advertising and Marketing** | | | | | | | | | | | | | |
| DigitasLBi | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Interpublic Group of Companies Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 366 |
| Leo Burnett Company Inc. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| MSLGROUP Americas | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Ogilvy Group Inc., The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| Publicis Healthcare Communications | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Publicis Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Razorfish | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Starcom MediaVest Group | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| ZenithOptimedia | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Re:Sources USA Inc. | Long Island City, NY | ● | | | | ● | ● | ● | ● | | 85 | 100 | |
| Fleishman-Hillard Inc. | St. Louis, MO | ● | | | | | ● | ● | ● | ▸ | 80 | | |
| WPP Group USA | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ▸ | 80 | 80 | |
| Emmis Communications Corporation | Indianapolis, IN | ● | | ● | ● | | ● | ● | ● | | 75 | 75 | |
| Omnicom Group | New York, NY | ● | | | | | ● | ● | ● | | 55 | 80 | 191 |
| Valassis Communications Inc. | Livonia, MI | ● | | | | ● | ● | ● | ▸ | | 55 | 65 | 893 |
| **Aerospace and Defense** | | | | | | | | | | | | | |
| Boeing Co. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 30 |
| Lockheed Martin Corp. | Bethesda, MD | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 59 |
| Northrop Grumman Corp. | Falls Church, VA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 95 | 120 |
| Raytheon Co. | Waltham, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 124 |
| Rockwell Collins Inc. | Cedar Rapids, IA | ● | ● | ● | ● | ▸ | ● | ● | ● | | 95 | 90 | 511 |
| BAE Systems Inc. | Arlington, VA | ● | ● | ● | ● | ● | | ● | ● | | 90 | 85 | |
| Exelis | McLean, VA | ● | ● | ● | ● | ▸ | | ● | ● | | 85 | | 453 |
| General Dynamics Corp. | Falls Church, VA | ● | ● | ● | ● | | | ● | ● | | 85 | 85 | 99 |
| Honeywell International Inc. | Morris Township, NJ | ● | ● | ● | ● | ▸ | | ● | ● | | 75 | 85 | 78 |
| Alliant Techsystems Inc. | Arlington, VA | ● | ● | ● | ● | | | ▸ | | | 90 | 90 | 519 |
| Textron Inc. | Providence, RI | ● | | ● | ● | | | ▸ | ▸ | | 90 | 90 | 225 |
| | | | | | | | | | | | 30 | 30 | 197 |
| | | | | | | | | | | | 30 | 30 | 355 |
| **Airlines** | | | | | | | | | | | | | |
| Alaska Air Group Inc. | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 515 |
| American Airlines | Fort Worth, TX | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 121 |
| JetBlue Airways Corp. | Long Island City, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 495 |
| United Airlines | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 79 |
| Virgin America | Burlingame, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| Delta Air Lines Inc. | Atlanta, GA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 83 |
| Southwest Airlines Co. | Dallas, TX | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 154 |
| US Airways Group Inc. | Tampa, AZ | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 199 |
| **Apparel, Fashion, Textiles, Dept. Stores** | | | | | | | | | | | | | |
| Levi Strauss & Co. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 520 |
| Nike Inc. | Beaverton, OR | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 126 |
| Kenneth Cole Productions Inc. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |

CORPORATE EQUALITY INDEX 2015

AZSTATE.006294

Appendix C    Ratings by Industry, Descending Score

| Employer | Headquarters Location | | Criterion | | | | | | | | | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| Macy's Inc. | Cincinnati, OH | ● | ● | ● | ● | | ● | ● | ● | | 100 | 90 | 109 |
| Ralph Lauren Corp. | New York, NY | ● | ● | ● | | | ● | ● | ● | | 90 | 90 | 370 |
| Aeropostale Inc. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | 839 |
| Adidas America | Portland, OR | ● | ● | | | | | | ● | | 80 | 15 | |
| Hanesbrands Inc. | Winston-Salem, NC | ● | ● | ● | ● | | | ● | ● | | 80 | 60 | 518 |
| PVH Corp. | New York, NY | ● | ● | ● | | | ● | | ● | | 70 | 70 | 422 |
| L.L. Bean Inc. | Freeport, ME | ● | ● | ● | | | ● | | | | 65 | 65 | |
| Jones Group, The | New York, NY | ● | ● | ● | | | | | ● | ● | 60 | 70 | 608 |
| **Automotive** | | | | | | | | | | | | | |
| Chrysler Group LLC | Auburn Hills, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Ford Motor Co. | Dearborn, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 10 |
| General Motors Co. | Detroit, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 7 |
| Nissan North America Inc. | Franklin, TN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Tesla Motors Inc. | Palo Alto, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | | |
| Toyota Motor Sales USA Inc. | Torrance, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Volkswagen Group of America Inc. | Herndon, VA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Subaru of America Inc. | Cherry Hill, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | |
| Visteon Corp. | Van Buren Township, MI | ● | ● | ● | ● | | ● | ● | ● | ● | 80 | 80 | 359 |
| Hyundai Motor America | Fountain Valley, CA | ● | ● | ● | ● | | ● | ● | ● | | 75 | | |
| Lear Corp. | Southfield, MI | ● | ● | ● | ● | | | ● | ● | | 75 | 15 | 187 |
| Bridgestone Americas Holding Inc. | Nashville, TN | ● | ● | ● | ● | | | ● | ● | | 70 | 70 | |
| Hertz Global Holdings Inc. | Park Ridge, NJ | ● | ● | ● | ● | | | | | ● | 65 | 65 | 293 |
| Group 1 Automotive | Houston, TX | ● | | | | | | | | ● | 40 | 15 | 343 |
| Navistar International Corp. | Lisle, IL | ● | ● | | | | | ● | | | 40 | 40 | 215 |
| | | | | | | | | | | | 30 | 15 | 317 |
| Dana Holding Corp. | Maumee, OH | ● | ● | | | | | ● | ● | | 30 | 45 | 356 |
| Cooper Tire & Rubber Co. | Findlay, OH | | ● | | ● | | | ● | | | 25 | 25 | 560 |
| | | | | | | | | | | | 15 | 15 | 177 |
| | | | | | | | | | | | 15 | 30 | 358 |
| | | | | | | | | | | | 15 | 15 | 137 |
| | | | | | | | | | | | 15 | 15 | 168 |
| | | | | | | | | | | | 15 | 15 | 349 |
| | | | | | | | | | | | 10 | 10 | 173 |
| | | | | | | | | | | | 0 | 0 | 203 |
| | | | | | | | | | | | 0 | 15 | 307 |
| **Banking and Financial Services** | | | | | | | | | | | | | |
| American Express Co. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 90 |
| Ameriprise Financial Inc. | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 263 |
| Bank of America Corp. | Charlotte, NC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 21 |
| Bank of New York Mellon Corp., The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 180 |
| Barclays | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| BlackRock | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 286 |
| BMO Bankcorp Inc. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| BNP Paribas | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |

AZSTATE.006295

**Appendix C** | Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 6 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Markets Company NV, The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | | |
| Capital One Financial Corp. | McLean, VA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 127 |
| Charles Schwab Corp., The | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 488 |
| Citigroup Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 26 |
| Comerica Inc. | Dallas, TX | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 772 |
| Credit Suisse USA Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Depository Trust & Clearing Corp., The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Deutsche Bank | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Discover Financial Services | Riverwoods, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 294 |
| Eastern Bank Corp. | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Federal Home Loan Mortgage Corp. (Freddie Mac) | McLean, VA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 31 |
| Federal National Mortgage Association (Fannie Mae) | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 12 |
| Federal Reserve Bank of Atlanta | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | | |
| Federal Reserve Bank of Boston | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 80 | |
| Federal Reserve Bank of Richmond | Richmond, VA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 80 | |
| First Data Corp. | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 45 | 254 |
| Goldman Sachs Group Inc., The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 66 |
| HSBC USA | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Huntington Bancshares Inc. | Columbus, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 707 |
| JPMorgan Chase & Co. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 18 |
| KeyCorp | Cleveland, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 510 |
| MasterCard Inc. | Purchase, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 348 |
| Moody's Corp. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 765 |
| Morgan Stanley | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 96 |
| Northern Trust Corp. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 561 |
| PNC Financial Services Group Inc., The | Pittsburgh, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 170 |
| Prudential Financial Inc. | Newark, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 29 |
| RBC Capital Markets LLC | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| RBC Wealth Management | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Robert W. Baird & Co. Incorporated | Milwaukee, WI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 80 | |
| State Street Corp. | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 268 |
| SunTrust Banks Inc. | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 239 |
| T. Rowe Price Associates Inc. | Baltimore, MD | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 709 |
| TD Bank, N.A. | Wilmington, DE | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| TIAA-CREF | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 97 |
| Toyota Financial Services | Torrance, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| U.S. Bancorp | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 132 |
| UBS AG | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Union Bank | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Visa | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 260 |
| Wells Fargo & Co. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 25 |
| Vanguard Group Inc. | Malvern, PA | ● | ● | ● | ○ | ● | ● | ● | ● | | 95 | 95 | |
| CoreLogic | Santa Ana, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | |
| Federal Reserve Bank of Cleveland | Cleveland, OH | ● | ● | ● | ● | ● | ● | ● | ○ | | 90 | 80 | |

**CORPORATE EQUALITY INDEX 2015**

AZSTATE.006296

Appendix C  |  Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifth Third Bancorp | Cincinnati, OH | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 361 |
| Financial Industry Regulatory Authority Inc. | Washington, DC | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| McGraw Hill Financial | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 390 |
| Morningstar Inc. | Chicago, IL | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Raymond James Financial Inc. | St. Petersburg, FL | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 601 |
| Regions Financial Corp. | Birmingham, AL | ● | ● | ● | ● | | ● | ● | ● | | 85 | 60 | 401 |
| AllianceBernstein | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 80 | | |
| BB&T Corp. | Winston-Salem, NC | ● | ● | ● | ● | | ● | ● | ● | | 80 | 80 | 251 |
| Brown Brothers Harriman & Co. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 75 | 65 | |
| First Horizon National Corp. | Memphis, TN | ● | ● | ● | ● | | ● | ● | ● | | 75 | 70 | |
| RBS Securities Inc. | Stamford, CT | ● | ● | ● | ● | | ● | ● | ● | | 75 | 75 | |
| Canadian Imperial Bank of Commerce | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 70 | 70 | |
| Invesco Ltd. | Atlanta, GA | ● | ● | ● | ● | ● | | ● | | | 70 | 15 | |
| M&T Bank Corp. | Buffalo, NY | ● | ● | ● | ● | | ● | ● | ● | | 70 | 70 | 521 |
| Compass Bancshares Inc. (BBVA Compass) | Birmingham, AL | ● | ● | ● | ● | | | | ● | | 65 | 65 | |
| Franklin Resources Inc. | San Mateo, CA | ● | ● | ● | ● | | | ● | ● | | 65 | 40 | 362 |
| Waddell & Reed Financial Inc. | Overland Park, KS | ● | ● | ● | ● | | | | ● | | 65 | 55 | |
| E*TRADE Financial Corp. | New York, NY | ● | ● | ● | ● | | | ● | | | 55 | 55 | 883 |
| NYSE Euronext Inc. | New York, NY | ● | ● | ● | ● | | | ● | ● | | 45 | 45 | 616 |
| SLM Corp. (Sallie Mae) | Newark, DE | ● | ● | ● | ● | | | ● | | | 45 | 45 | 418 |
| Chamberlin Edmonds & Associates Inc. | Atlanta, GA | ● | ● | ● | ● | | | | | | 40 | 40 | |
| H&R Block Inc. | Kansas City, MO | | | ● | ● | | | | | | 35 | 35 | 665 |
| | | ● | ● | | | | | | | | 30 | 30 | 353 |
| | | ● | ● | | | | | | | | 30 | 30 | 445 |
| Dun & Bradstreet Corp., The | Short Hills, NJ | ● | | ● | | | | | | | 30 | 30 | |
| | | ● | | | | | | | | | 15 | 15 | 221 |
| | | ● | | | | | | | | | 15 | 15 | 434 |
| | | ● | | | | | | | | | 15 | 15 | 277 |
| CIT Group Inc. | New York, NY | ● | | | | | | | | | 15 | 15 | 589 |
| | | | | | | | | | | | | 0 | 39 |
| | | | | | | | | | | | | | 481 |
| | | | | | | | | | | | | | 209 |
| **Chemicals and Biotechnology** | | | | | | | | | | | | | |
| BASF Corp. | Florham Park, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Dow Chemical Co., The | Midland, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 52 |
| E. I. du Pont de Nemours and Co. (DuPont) | Wilmington, DE | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 72 |
| Ecolab Inc. | St. Paul, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 229 |
| Genentech Inc. | South San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Monsanto Co. | St. Louis, MO | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 206 |
| Air Products & Chemicals Inc. | Allentown, PA | ● | ● | ● | ● | | ● | ● | ● | | 95 | 65 | 273 |
| Bayer Corp. | Pittsburgh, PA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 80 | |
| Celanese Corp. | Irving, TX | ● | ● | ● | ● | | ● | ● | ● | | 90 | 15 | 296 |
| PPG Industries Inc. | Pittsburgh, PA | ● | ● | ● | ● | | ● | ● | | | 75 | 75 | 182 |
| Praxair Inc. | Danbury, CT | ● | ● | ● | ● | | | ● | ● | | 50 | 50 | 241 |

AZSTATE.006297

**Appendix C** | Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Huntsman Corp. | Salt Lake City, UT | ● | ● | | ● | | | | | ● | 40 | 40 | 241 |
| | | ● | ● | | | | | | | | 30 | 15 | 282 |
| | | ● | | | | | | | | | 15 | 15 | 331 |
| | | ● | | | | | | | | | 15 | 15 | 375 |
| | | ● | | | | | | | | | 15 | 15 | 324 |
| | | ● | | | | | | | | | 0 | 0 | 419 |
| **Computer and Data Services** | | | | | | | | | | | | | |
| Automatic Data Processing Inc. | Roseland, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 255 |
| Broadridge Financial Solutions Inc. | Lake Success, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 857 |
| EMC Corp. | Hopkinton, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 133 |
| Hewlett-Packard Co. | Palo Alto, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 18 |
| Tech Data Corp. | Clearwater, FL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 119 |
| LexisNexis Group | Miamisburg, OH | ● | ● | ● | ● | ● | | ● | ● | | 90 | 90 | |
| Computer Sciences Corp. (CSC) | Falls Church, VA | ● | ● | ● | ● | ● | | | | | 85 | 85 | 176 |
| FactSet Research Systems Inc. | Norwalk, CT | ● | ● | ● | ● | ● | | ● | | | 90 | 80 | |
| SRA International Inc. | Fairfax, VA | ● | ● | ● | ● | ● | | ● | ● | | 80 | 80 | |
| Unisys Corp. | Blue Bell, PA | ● | ● | | | | | ● | ● | | 40 | 40 | 621 |
| Keane Inc. | Boston, MA | ● | | | | | | ● | | | 25 | 25 | |
| | | ● | | | | | | | | | 15 | 15 | 392 |
| | | ● | | | | | | | | | 15 | 15 | 240 |
| **Computer Hardware and Office Equipment** | | | | | | | | | | | | | |
| Apple Inc. | Cupertino, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 6 |
| Dell Inc. | Round Rock, TX | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 51 |
| Lexmark International Inc. | Lexington, KY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 608 |
| NCR Corp. | Duluth, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 441 |
| NetApp Inc. | Sunnyvale, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 408 |
| Xerox Corp. | Norwalk, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 131 |
| CDW Corp. | Vernon Hills, IL | ● | ● | ● | ● | | | ● | ● | | 90 | 90 | 267 |
| Ingram Micro | Santa Ana, CA | ● | ● | ● | ● | | | ● | ● | | 90 | 90 | 76 |
| Avnet Inc. | Phoenix, AZ | ● | ● | ● | ● | ● | ● | ● | ● | | 80 | 70 | 117 |
| Insight Enterprises Inc. | Tempe, AZ | ● | ● | ● | ● | | ● | ● | ● | | 70 | 0 | 470 |
| Seagate Technology LLC | Scotts Valley, CA | ● | ● | | | | | ● | | | 45 | 45 | |
| Pitney Bowes Inc. | Stamford, CT | ● | ● | ● | ● | ● | ● | | | ● | 80 | 35 | 489 |
| Acer Inc. | Irvine, CA | ● | | ● | ● | | | | | | 35 | 35 | |
| | | ● | ● | | | | | | | | 30 | 0 | 262 |
| | | ● | ● | | | | | | | | 30 | 30 | 222 |
| | | ● | | | | | | | | | 15 | 15 | 141 |
| | | ● | | | | | | | | | 15 | 15 | 454 |
| Software House International | Somerset, NJ | ● | | | | | | | | | 15 | 15 | |
| **Computer Software** | | | | | | | | | | | | | |
| Adobe Systems Inc. | San Jose, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 540 |
| CA Technologies Inc. | Islandia, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 499 |
| Electronic Arts Inc. | Redwood City, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 565 |

**CORPORATE EQUALITY INDEX 2015**

AZSTATE.006298

**Appendix C**   Ratings by Industry, Descending Score

| Employer | Headquarters Location | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|
| Intuit Inc. | Mountain View, CA | 100 | 100 | 558 |
| Microsoft Corp. | Redmond, WA | 100 | 100 | 35 |
| Oracle Corp. | Redwood City, CA | 100 | 100 | 80 |
| salesforce.com Inc. | San Francisco, CA | 100 | 100 | 702 |
| SAP America Inc. | Newtown Square, PA | 100 | 100 | |
| Symantec Corp. | Mountain View, CA | 100 | 100 | 379 |
| Avaya Inc. | Santa Clara, CA | 75 | 80 | 477 |
| BMC Software Inc. | Houston, TX | 70 | 80 | 890 |
| Software AG USA Inc. | Reston, VA | 70 | 70 | |
| Ultimate Software Group Inc., The | Weston, FL | 65 | | |
| Compuware Corp. | Detroit, MI | 60 | 60 | |
| Allscripts-Misys Healthcare Solutions Inc. | Chicago, IL | 30 | 30 | |
| McAfee Inc. | Santa Clara, CA | 25 | 25 | |
| **Consulting and Business Services** | | | | |
| A.T. Kearney Inc. | Chicago, IL | 100 | 100 | |
| Accenture | New York, NY | 100 | 100 | |
| Aon Corp. | Chicago, IL | 100 | 100 | |
| Aramark Corp. | Philadelphia, PA | 100 | 100 | 205 |
| Bain & Co. Inc./Bridgespan Group | Boston, MA | 100 | 100 | |
| Booz Allen Hamilton Inc. | McLean, VA | 100 | 100 | 436 |
| Boston Consulting Group | Boston, MA | 100 | 100 | |
| Deloitte LLP | New York, NY | 100 | 100 | |
| Huron Consulting Group Inc. | Chicago, IL | 100 | 100 | |
| International Business Machines Corp. (IBM) | Armonk, NY | 100 | 100 | 20 |
| KPMG LLP | New York, NY | 100 | 100 | |
| Marsh & McLennan Companies Inc. | New York, NY | 100 | 100 | 228 |
| McKinsey & Co. Inc. | New York, NY | 100 | 100 | |
| Navigant Consulting Inc. | Chicago, IL | 100 | 100 | |
| Nielsen Co., The | New York City, NY | 100 | 100 | |
| PricewaterhouseCoopers LLP | New York, NY | 100 | 100 | |
| Slalom Consulting | Seattle, WA | 100 | 90 | |
| Thomson Reuters | New York, NY | 100 | 100 | |
| Towers Watson & Co. | Arlington, VA | 100 | | 649 |
| Adecco North America LLC | Jacksonville, FL | 90 | 90 | |
| Capgemini U.S. LLC | New York, NY | 90 | 90 | |
| Grant Thornton LLP | Chicago, IL | 90 | 90 | |
| Manpower Group | Milwaukee, WI | 85 | 90 | 140 |
| Robert Half International Inc. | Menlo Park, CA | 85 | 85 | 571 |
| Sapient Corp. | Boston, MA | 80 | 80 | |
| Infosys Limited Inc. | Plano, TX | 70 | 70 | |
| Harris Interactive Inc. | New York, NY | 60 | 70 | |
| Convergys Corp. | Cincinnati, OH | 35 | 35 | 906 |
| | | 30 | 30 | 462 |

AZSTATE.006299

Appendix C | Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Education and Child Care** | | | | | | | | | | | | | |
| Bright Horizons Family Solutions Inc. | Watertown, MA | • | • | • | | | • | • | • | | 90 | 90 | |
| **Energy and Utilities** | | | | | | | | | | | | | |
| Consolidated Edison Co. | New York, NY | • | • | • | • | • | • | • | • | | 100 | 90 | 225 |
| Exelon Corp. | Chicago, IL | • | • | • | • | • | • | • | • | | 100 | 100 | 129 |
| PG&E Corp. | San Francisco, CA | • | • | • | • | • | • | • | • | | 100 | 100 | 183 |
| Portland General Electric Co. | Portland, OR | • | • | • | • | • | • | • | • | | 100 | 100 | |
| Sempra Energy | San Diego, CA | • | • | • | • | • | • | • | • | | 100 | 100 | 281 |
| Southern California Edison Co. | Rosemead, CA | • | • | • | • | • | • | • | • | | 100 | 100 | |
| Constellation Energy Group Inc. | Baltimore, MD | • | • | • | • | • | • | • | • | | 90 | 90 | |
| Duke Energy Corp. | Charlotte, NC | • | • | • | • | • | • | • | • | | 90 | 90 | 146 |
| Entergy Corp. | New Orleans, LA | • | • | • | • | | • | • | • | | 90 | 80 | 261 |
| National Grid USA | Brooklyn, NY | • | • | • | • | | • | • | • | | 90 | 90 | |
| Public Service Enterprise Group | Newark, NJ | • | • | • | • | | • | • | • | | 90 | 90 | 276 |
| Xcel Energy Inc. | Minneapolis, MN | • | • | • | • | | • | • | • | | 90 | 75 | 266 |
| Alliant Energy Corp. | Madison, WI | • | • | • | • | | • | • | • | | 85 | 85 | 655 |
| Ameren Corp. | St. Louis, MO | • | • | • | • | | • | • | • | | 85 | 85 | 373 |
| Dominion Resources Inc. | Richmond, VA | • | • | • | • | | • | • | • | | 85 | 85 | 210 |
| Pepco Holdings Inc. | Washington, DC | • | • | • | • | | • | • | • | | 85 | 85 | 483 |
| American Electric Power Co. Inc. | Columbus, OH | • | • | • | • | | | • | • | | 80 | 80 | 185 |
| Laclede Group Inc., The | St. Louis, MO | • | • | • | • | | | • | • | | 80 | 80 | |
| SunPower Corp. | San Jose, CA | • | • | • | • | • | | • | • | | 75 | 75 | 833 |
| NextEra Energy Inc. | Juno Beach, FL | • | • | • | • | | • | • | • | | 70 | 70 | 190 |
| NRG Energy Inc. | Princeton, NJ | • | • | • | • | | • | • | • | | 70 | 50 | 314 |
| NV Energy Inc. | Las Vegas, NV | • | • | • | • | | • | • | • | | 70 | 70 | 718 |
| ONEOK Inc. | Tulsa, OK | • | • | • | • | | • | • | • | | 70 | 30 | 319 |
| Southern Co. | Atlanta, GA | • | • | • | • | | • | • | • | | 70 | 45 | 171 |
| PacifiCorp | Portland, OR | • | • | • | • | | | • | • | | 65 | 80 | |
| PPL Corp. | Allentown, PA | • | • | • | • | | • | • | • | | 65 | 65 | 224 |
| Pinnacle West Capital | Phoenix, AZ | • | • | • | • | | • | • | • | | 60 | 25 | 668 |
| RRI Energy Inc. | Houston, TX | • | • | • | | | • | • | • | | 50 | 50 | |
| Severn Trent Services Inc. | Fort Washington, PA | • | • | • | • | | | | | | 50 | 50 | |
| Wisconsin Energy Corp. | Milwaukee, WI | • | | | • | | • | • | | | 45 | 45 | 597 |
| Calpine Corp. | Houston, TX | • | | • | • | | | • | | | 40 | 40 | 459 |
| CMS Energy Services | Jackson, MI | • | | | | | • | • | • | | 35 | 35 | 406 |
| DTE Energy Co. | Detroit, MI | • | | | • | | | • | • | | 35 | 35 | 289 |
| PNM Resources Inc. | Albuquerque, NM | • | • | | | | | • | | | 35 | 35 | |
| | | | | | | | | | | | 40 | 30 | 212 |
| | | | | | | | | | | | 30 | 30 | 388 |
| Mirant Corp. | Atlanta, GA | • | | • | | | | | | | 30 | 30 | |
| Northeast Utilities | Springfield, MA | • | | | • | | | • | | | 30 | 30 | 402 |
| | | | | | | | | | | | 15 | 15 | 344 |
| | | | | | | | | | | | 15 | 15 | 447 |
| | | | | | | | | | | | 15 | 0 | 157 |
| | | | | | | | | | | | 15 | 15 | 480 |

CORPORATE EQUALITY INDEX 2015

AZSTATE.006300

**Appendix C**   Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allegheny Energy Inc. | Greensburg, PA | ● | | | | | | | | | 15 | 15 | 153 |
| | | | | | | | | | | | 0 | 15 | 153 |
| | | | | | | | | | | | 0 | 0 | 161 |
| | | | | | | | | | | | 0 | 0 | 181 |
| | | | | | | | | | | | 0 | 0 | 435 |
| **Engineering and Construction** | | | | | | | | | | | | | |
| AECOM Technology Corp. | Los Angeles, CA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 320 |
| CH2M HILL Companies Ltd. | Englewood, CO | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 415 |
| Turner Construction Co. | New York, NY | ● | ● | ● | ● | | ● | ● | | | 90 | 90 | |
| Fluor Corp. | Irving, TX | ● | ● | ● | ● | | | ● | ● | | 75 | 45 | 110 |
| Black & Veatch Corp. | Overland Park, KS | ● | ● | ● | ● | | | ● | ● | | 65 | 65 | |
| Jacobs Engineering Group Inc. | Pasadena, CA | ● | ● | ● | ● | | | | | | 50 | 50 | 249 |
| KB Home | Los Angeles, CA | ● | ● | ● | ● | | | | | | 50 | 50 | |
| Perkins + Will Inc. | Chicago, IL | ● | | | ● | | | ● | | | 45 | 45 | |
| | | | | | | | | | | | 20 | 0 | 334 |
| Ryland Group Inc., The | Calabasas, CA | ● | | | ● | | | | | | 20 | 20 | |
| | | | | | | | | | | | 15 | 15 | 399 |
| | | | | | | | | | | | 15 | 15 | 243 |
| | | | | | | | | | | | 15 | | 397 |
| | | | | | | | | | | | 15 | 15 | 426 |
| | | | | | | | | | | | 15 | 15 | 248 |
| **Entertainment and Electronic Media** | | | | | | | | | | | | | |
| AMC Entertainment Inc. | Leawood, KS | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 787 |
| CBS Corp. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 186 |
| Comcast Corp. | Philadelphia, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 46 |
| DIRECTV | El Segundo, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 95 | 102 |
| SIRIUS XM Radio Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 652 |
| Sony Pictures Entertainment Inc. | Culver City, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Time Warner Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 105 |
| Viacom Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 198 |
| Walt Disney Co., The | Burbank, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 66 |
| Cox Enterprises Inc. | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | | | 90 | 90 | |
| Sony Computer Entertainment America LLC | Foster City, CA | ● | ● | ● | ● | ● | ● | ● | | | 85 | | |
| Netflix Inc. | Los Gatos, CA | ● | ● | ● | ● | ● | | ● | ● | | 80 | 80 | 629 |
| CC Media Holdings Inc. (Clear Channel) | San Antonio, TX | ● | ● | ● | ● | | | ● | ● | | 75 | 75 | 407 |
| Live Nation Inc. | Beverly Hills, CA | ● | ● | ● | ● | | | | ● | | 70 | 70 | 439 |
| Corbis Corp. | Seattle, WA | ● | ● | ● | ● | | | | | | 50 | 50 | |
| Regal Entertainment Group | Knoxville, TN | ● | | | ● | | ● | | ● | | 35 | 35 | 742 |
| | | | | | | | | | | | 15 | 15 | 91 |
| **Food, Beverages and Groceries** | | | | | | | | | | | | | |
| Anheuser-Busch Companies Inc. | St. Louis, MO | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| Barilla America Inc. | Bannockburn, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | | |
| Brown-Forman Corp. | Louisville, KY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 787 |
| Campbell Soup Co. | Camden, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 338 |

AZSTATE.006301

**Appendix C** | Ratings by Industry, Descending Score

| Employer | Headquarters Location | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|
| Cargill Inc. | Wayzata, MN | 100 | 100 | |
| Coca-Cola Co., The | Atlanta, GA | 100 | 100 | 57 |
| ConAgra Foods Inc. | Omaha, NE | 100 | 95 | 209 |
| Darden Restaurants Inc. | Orlando, FL | 100 | 100 | 328 |
| Delhaize America Inc. | Salisbury, NC | 100 | 100 | |
| Diageo North America | Norwalk, CT | 100 | 100 | |
| E&J Gallo Winery | Modesto, CA | 100 | 100 | |
| General Mills Inc. | Minneapolis, MN | 100 | 100 | 169 |
| Kellogg Co. | Battle Creek, MI | 100 | 100 | 192 |
| Kraft Foods Group Inc. | Northfield, IL | 100 | 100 | 151 |
| Land O'Lakes Inc. | Arden Hills, MN | 100 | 100 | 194 |
| MillerCoors LLC | Chicago, IL | 100 | 100 | |
| Mondelez International Inc. | East Hanover, NJ | 100 | 100 | 88 |
| Pepsico Inc. | Purchase, NY | 100 | 100 | 43 |
| Safeway Inc. | Pleasanton, CA | 100 | 100 | 62 |
| Sodexo Inc. | Gaithersburg, MD | 100 | 100 | |
| H.J. Heinz Co. | Pittsburgh, PA | 95 | 85 | 234 |
| Hain Celestial Group Inc. | Lake Success, NY | 90 | 90 | |
| Hershey Co., The | Hershey, PA | 100 | 90 | 384 |
| McDonald's Corp. | Oak Brook, IL | 90 | 90 | 111 |
| Paired R card USA LLC | New York, NY | 90 | 75 | |
| Supervalu Inc. | Eden Prairie, MN | 90 | 90 | 86 |
| Green Mountain Coffee Roasters Inc. | Waterbury, VT | 85 | 85 | 605 |
| Kroger Co., The | Cincinnati, OH | 85 | 85 | 23 |
| Burger King Corp. | Miami, FL | 80 | 85 | 952 |
| Yum! Brands Inc. | Louisville, KY | 80 | 80 | 201 |
| Chipotle Mexican Grill Inc. | Denver, CO | 75 | 75 | 763 |
| Giant Eagle Inc. | Pittsburgh, PA | 75 | | |
| US Foods Inc. | Rosemont, IL | 75 | 75 | |
| Whole Foods Market Inc. | Austin, TX | 75 | 75 | 232 |
| Bloomin' Brands Inc. | Tampa, FL | 70 | 70 | 590 |
| Brinker International Inc. | Dallas, TX | 70 | 70 | 744 |
| Dr Pepper Snapple Group Inc. | Plano, TX | 70 | 70 | 427 |
| Hormel Foods Corp. | Austin, MN | 70 | 65 | 319 |
| Compass Group USA Inc. | Charlotte, NC | 65 | 65 | |
| Wawa Inc. | Wawa, PA | 65 | 30 | |
| Young's Market Co. | Tustin, CA | 65 | 65 | |
| Caribou Coffee Company Inc. | Minneapolis, MN | 60 | 65 | |
| Gastronomy Inc. | Salt Lake City, UT | 60 | 70 | |
| J. M. Smucker Co. | Orrville, OH | 60 | 60 | 452 |
| The Wendy's Co. | Dublin, OH | 60 | 85 | 809 |
| Ahold USA Inc. | Quincy, MA | 55 | 65 | |
| Dean Foods Co. | Dallas, TX | 55 | 40 | 217 |
| Palm Management Corp. | Washington, DC | 55 | 65 | |

Criterion columns (15 points, 15 points, 15 points, 10 points, 10 points, 10 points, 10 points, 15 points, -25 points): 1a, 1b, 2a, 2b, 2c, 3a, 3b, 4, 5

AZSTATE.006302

Appendix C     Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Constellation Brands Inc. | Victor, NY | | | ● | ● | | | ● | ● | | 50 | 0 | 779 |
| Bob Evans Farms Inc. | New Albany, OH | | | ● | ? | | | ● | ● | | 45 | 75 | |
| Cracker Barrel Old Country Store Inc. | Lebanon, TN | ● | | ● | | | | ● | ● | | 45 | 45 | 793 |
| Winn-Dixie Stores Inc. | Jacksonville, FL | ● | | ● | ● | | | ● | ● | | 45 | 45 | |
| H.E. Butt Grocery Co. | San Antonio, TX | ● | | | | | | ● | | | 40 | 40 | |
| Domino's Pizza Inc. | Ann Arbor, MI | ● | | | | | | ● | ● | ● | 35 | 35 | |
| | | ● | | | | | | | | | 30 | 30 | 500 |
| | | ● | ● | | | | | | | | 30 | 15 | 93 |
| C&S Wholesale Grocers Inc. | Keene, NH | ● | | ● | | | | | | | 30 | 30 | |
| Rite Aid Corp. | Camp Hill, PA | | | ● | ● | | | ● | | | 30 | 60 | 113 |
| | | | | ● | | | | | | | 30 | 35 | 27 |
| | | ● | | | | | | | | | 15 | 15 | 213 |
| | | | | | | | | | | | 15 | 15 | 85 |
| Dole Food Co. Inc. | Westlake Village, CA | | | | | | | | | | 15 | 30 | 372 |
| | | | | | | | | | | | 0 | 0 | 69 |
| | | | | | | | | | | | 0 | 0 | 366 |
| | | | | | | | | | | | 0 | 15 | 386 |
| | | | | | | | | | | | 0 | 0 | 108 |
| | | | | | | | | | | | 0 | 0 | 411 |
| | | | | | | | | | | | 0 | | 474 |
| **Forest and Paper Products** | | | | | | | | | | | | | |
| Weyerhaeuser Co. | Federal Way, WA | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | 383 |
| International Paper Co. | Memphis, TN | | | ● | ● | | | ● | | | 30 | 45 | 107 |
| | | ● | | | | | | | | | 15 | 15 | 458 |
| **Healthcare** | | | | | | | | | | | | | |
| Aetna Inc. | Hartford, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 84 |
| Blue Cross Blue Shield of Minnesota | Eagan, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Boston Scientific Corp. | Marlborough, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 65 | 367 |
| Cardinal Health Inc. | Dublin, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 19 |
| CareFusion Corp. | San Diego, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 622 |
| CVS Health Corp. | Woonsocket, RI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 85 | 13 |
| Excellus Health Plan Inc. | Rochester, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Group Health Cooperative | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Humana Inc. | Louisville, KY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 73 |
| Kaiser Permanente | Oakland, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| McKesson Corp. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 11 |
| UnitedHealth Group Inc. | Minnetonka, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 17 |
| Cerner Corp. | North Kansas City, MO | ● | ● | ● | | | ● | ● | ● | | 90 | 90 | 774 |
| Quest Diagnostics Inc. | Madison, NJ | ● | ● | ● | | | ● | ● | ● | | 90 | 65 | 341 |
| Group Health Permanente | Seattle, WA | | ● | ● | | | ● | ● | ● | | 85 | 100 | |
| CHG Healthcare Services, Inc. | Salt Lake City, UT | ● | ● | ● | ● | | | ● | ● | | 80 | | |
| Health Net Inc. | Woodland Hills, CA | ● | ● | ● | ● | | ● | ● | ● | | 80 | 80 | 236 |
| Horizon Healthcare Services Inc. | Newark, NJ | ● | ● | ● | ● | | | ● | ● | | 80 | 80 | |
| Abbott Laboratories | Abbott Park, IL | ● | ● | ● | ● | | | ● | ● | | 75 | 60 | 70 |

AZSTATE.006303

**Appendix C** | Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bausch & Lomb Inc. | Rochester, NY | ● | ● | ● | ● | | | ● | ● | | 75 | 75 | |
| Mayo Clinic | Rochester, MN | ● | ● | ● | ● | | | ● | ● | | 75 | 70 | |
| Express Scripts Inc. | St. Louis, MO | ● | ● | ● | ● | | | ● | ● | | 70 | 70 | 24 |
| Patterson Companies (Patterson Dental Supply) | St. Paul, MN | ● | ● | ● | ● | | | ● | | | 55 | 60 | 535 |
| | | ● | | ● | | | | | | | 40 | 55 | 32 |
| Austin Radiological Assn. | Austin, TX | ● | | ● | ● | | | ● | | | 40 | 40 | |
| Owens & Minor Inc. | Mechanicsville, VA | ● | | | ● | | | | ● | | 35 | 35 | 297 |
| | | ● | ● | | | | | | | | 30 | 15 | 345 |
| | | | | | | | | | | | 15 | 15 | 298 |
| | | ● | | | | | | | | | 15 | 15 | 444 |
| | | | | | | | | | | | 15 | 15 | 418 |
| | | | | | | | | | | | 0 | 0 | 303 |
| | | | | | | | | | | | 0 | 15 | 105 |
| | | | | | | | | | | | 0 | 15 | 423 |
| **Healthcare Medical Facilities** | | | | | | | | | | | | | |
| HCA - Hospital Corporation of America | Nashville, TN | ● | ● | ● | ● | | | ● | ● | | 75 | 30 | 82 |
| Pacific Medical Centers | Seattle, WA | ● | | ● | ● | | ● | ● | ● | | 60 | | |
| Tenet Healthcare Corp. | Dallas, TX | ● | ● | ● | | | | ● | ● | | 60 | 45 | 289 |
| | | ● | ● | | | | | | | | 55 | 30 | 184 |
| | | | | | | | | | | | 30 | 30 | 376 |
| | | | | | | | | | | | 15 | 15 | 311 |
| | | | | | | | | | | | 15 | 15 | 410 |
| | | | | | | | | | | | 15 | 15 | 337 |
| | | | | | | | | | | | 15 | 0 | 391 |
| **High-Tech/Photo/Science Equip.** | | | | | | | | | | | | | |
| Eastman Kodak Co. | Rochester, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 562 |
| Ernst & Young LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| HERE North America LLC | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Intel Corp. | Santa Clara, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 95 | 54 |
| Medtronic Inc. | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 172 |
| St. Jude Medical Inc. | St. Paul, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 85 | 457 |
| Agilent Technologies Inc. | Santa Clara, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | 371 |
| Texas Instruments Inc. | Dallas, TX | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | 218 |
| Thermo Fisher Scientific Inc. | Waltham, MA | ● | ● | ● | ● | ● | | ● | ● | | 85 | 50 | 220 |
| Advanced Micro Devices Inc. | Sunnyvale, CA | ● | ● | ● | ● | | | ● | ● | | 75 | 65 | 464 |
| Applied Materials Inc. | Santa Clara, CA | ● | ● | ● | ● | | ● | ● | ● | | 75 | 85 | 302 |
| NVIDIA Corp. | Santa Clara, CA | ● | ● | ● | ● | ● | | | | | 75 | | 553 |
| ITT Corp. | White Plains, NY | ● | ● | ● | ● | | | ● | ● | | 65 | 75 | 861 |
| | | ● | | | | | | | | | 60 | 45 | 351 |
| KLA-Tencor Corp. | Milpitas, CA | ● | | ● | | | | ● | | | 55 | 35 | 681 |
| | | | | | | | | | | | 30 | 30 | 332 |
| | | ● | | ● | | | | | | | 30 | 15 | 211 |
| | | ● | | ● | | | | | | | 55 | 30 | 487 |
| | | | | | | | | | | | 55 | 30 | 493 |

AZSTATE.006304

**Appendix C    Ratings by Industry, Descending Score**

| | | Criterion | | | | | | | | | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 15 points | 15 points | 15 points | 10 points | 10 points | 10 points | 10 points | 15 points | -25 points | | | |
| **Employer** | **Headquarters Location** | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| Polaroid Corp. | Waltham, MA | ● | | | ● | | | ● | | | 30 | 30 | |
| | | ● | | | | | | | | | 20 | 20 | 327 |
| | | ● | | | | | | | | | 15 | 15 | 272 |
| | | ● | | | | | | | | | 15 | 15 | 308 |
| | | ● | | | | | | | | | 15 | 15 | 425 |
| | | ● | | | | | | | | | 15 | 15 | 465 |
| | | | | | | | | | | | 15 | | 446 |
| | | ● | | | | | | | | | 15 | 15 | 318 |
| | | ● | | | | | | | | | 15 | 0 | 385 |
| | | | | | | | | | | | 0 | 0 | 420 |
| | | | | | | | | | | | 0 | 0 | 431 |
| **Home Furnishing** | | | | | | | | | | | | | |
| Mitchell Gold + Bob Williams | Taylorsville, NC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| IKEA (U.S.) | Conshohocken, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 30 | |
| | | ● | | | | | | | | | 15 | 15 | 330 |
| **Hotels, Resorts and Casinos** | | | | | | | | | | | | | |
| Caesars Entertainment Corp. | Las Vegas, NV | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 300 |
| Choice Hotels International Inc. | Rockville, MD | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Hilton Worldwide Inc. | McLean, VA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Hyatt Hotels Corp. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 593 |
| InterContinental Hotels Group Americas | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| Kimpton Hotel & Restaurant Group Inc. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Marriott International Inc. | Bethesda, MD | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 230 |
| MGM Resorts International | Las Vegas, NV | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 292 |
| Starwood Hotels & Resorts Worldwide | Stamford, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 400 |
| The Cosmopolitan of Las Vegas | Las Vegas, NV | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Wyndham Worldwide Corp. | Parsippany, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 528 |
| Wynn Resorts Ltd. | Las Vegas, NV | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 478 |
| Tropicana Las Vegas Inc. | Las Vegas, NV | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | |
| Carlson, Inc. | Minnetonka, MN | ● | ● | ● | ● | ● | | ● | ● | | 85 | 85 | |
| Sbe | LA, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 80 | | |
| Quaintance-Weaver Inc. | Greensboro, NC | ● | | ● | ● | ● | | ● | ● | | 85 | | |
| Host Hotels & Resorts Inc | Bethesda, MD | ● | | ● | ● | | | ● | ● | | 30 | 15 | 469 |
| | | ● | | | | | | | | | 15 | 15 | 244 |
| **Insurance** | | | | | | | | | | | | | |
| AIG | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 38 |
| AXA | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Blue Cross & Blue Shield of Rhode Island | Providence, RI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | | |
| Blue Cross Blue Shield of Florida Inc. | Jacksonville, FL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Blue Cross Blue Shield of North Carolina | Chapel Hill, NC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 85 | |
| Chubb Corp. | Warren, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 202 |
| CIGNA Corp. | Bloomfield, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 103 |
| CSAA Insurance Group | Walnut Creek, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Hartford Financial Services Group Inc., The | Hartford, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 112 |

AZSTATE.006305

Appendix C | Ratings by Industry, Descending Score

| Employer | Headquarters Location | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|
| Harvard Pilgrim Health Care Inc. | Wellesley, MA | 100 | 100 | |
| John Hancock Financial Services Inc. | Boston, MA | 100 | 85 | |
| Massachusetts Mutual Life Insurance Co. | Springfield, MA | 100 | 100 | 94 |
| MetLife Inc | New York, NY | 100 | 100 | 40 |
| Nationwide | Columbus, OH | 100 | 100 | 100 |
| New York Life Insurance Co. | New York, NY | 100 | 90 | 89 |
| Northwestern Mutual Life Insurance | Milwaukee, WI | 100 | 90 | 114 |
| Progressive Corp., The | Mayfield Village, OH | 100 | 100 | 166 |
| Sun Life Financial Inc. (U.S.) | Wellesley Hills, MA | 100 | 100 | |
| Voya Financial | New York, NY | 100 | 90 | |
| WellPoint Inc. | Indianapolis, IN | 100 | 90 | 47 |
| Erie Insurance Group | Erie, PA | 95 | 30 | 455 |
| State Farm Group | Bloomington, IL | 95 | 95 | 44 |
| Allianz Life Insurance Co. of North America | Minneapolis, MN | 95 | 60 | |
| Assurant | New York, NY | 90 | 85 | 309 |
| Esurance Inc. | San Francisco, CA | 90 | 90 | |
| Lincoln National Corp. | Radnor, PA | 90 | 85 | 235 |
| Principal Financial Group | Des Moines, IA | 90 | 90 | 290 |
| Travelers Companies Inc., The | New York, NY | 90 | 90 | 116 |
| AFLAC Inc. | Columbus, GA | 85 | 75 | 118 |
| Allstate Corp., The | Northbrook, IL | 85 | 85 | 92 |
| American Family Insurance Group | Madison, WI | 85 | 55 | 393 |
| Blue Cross Blue Shield of Michigan | Detroit, MI | 85 | 85 | |
| CNA Insurance | Chicago, IL | 85 | 85 | |
| Health Care Service Corp | Chicago, IL | 85 | 85 | |
| Liberty Mutual Group | Boston, MA | 85 | 60 | 81 |
| Pacific Life Insurance Co. | Newport Beach, CA | 85 | 85 | 369 |
| Genworth Financial Inc. | Richmond, VA | 80 | 65 | 271 |
| Hanover Insurance Group Inc. | Worcester, MA | 80 | 15 | 522 |
| Standard Insurance Company | Portland, OR | 75 | 75 | |
| Selective Insurance Group | Branchville, NJ | 65 | 65 | |
| Zurich North America | Schaumburg, IL | 65 | 65 | |
| BMC HealthNet Plan | Boston, MA | 60 | 60 | |
| Unum Group | Chattanooga, TN | 60 | 60 | 257 |
| Mutual of Omaha Insurance | Omaha, NE | 60 | 60 | 394 |
| CUNA Mutual Insurance Group | Madison, WI | 50 | 30 | 693 |
| Thrivent Financial | Minneapolis, MN | 45 | 15 | 325 |
| Guardian Life Insurance Co. of America, The | New York, NY | 35 | 35 | 238 |
| Loews Corp. | New York, NY | 35 | 35 | 168 |
| | | 30 | 15 | 275 |
| Transamerica Corp., The | Cedar Rapids, IA | 20 | 20 | |
| | | 15 | 0 | 438 |
| | | 0 | 0 | 485 |
| | | 0 | 0 | 443 |
| | | 0 | 0 | 5 |

AZSTATE.006306

**Appendix C**   Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *(illegible)* | *(illegible)* | | | | | | | | | | | 0 | 496 |
| *(illegible)* | *(illegible)* | | | | | | | | | | | 0 | 139 |
| *(illegible)* | *(illegible)* | | | | | | | | | | | 0 | 471 |
| **Internet Services and Retailing** | | | | | | | | | | | | | |
| eBay Inc. | San Jose, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 196 |
| Facebook Inc. | Menlo Park, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 482 |
| Google Inc | Mountain View, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 55 |
| Groupon Inc. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 851 |
| Yahoo! Inc. | Sunnyvale, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 494 |
| Yelp Inc. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | | |
| Amazon.com Inc. | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | 49 |
| AOL | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | 880 |
| Classifieds Ventures LLC | Chicago, IL | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Expedia Inc. | Bellevue, WA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 583 |
| Hanover Direct Inc. | Weehawken, NJ | ● | ● | ● | ● | | | ● | | | 85 | 70 | |
| *(illegible)* | *(illegible)* | | | | | | | | | | | 0 | 270 |
| **Law Firms** | | | | | | | | | | | | | |
| Akerman LLP | Miami, FL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | | |
| Akin, Gump, Strauss, Hauer & Feld LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Alston & Bird LLP | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Arent Fox LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Arnold & Porter LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Baker & McKenzie LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Bingham McCutchen LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Brown Rudnick LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Bryan Cave LLP | Saint Louis, MO | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Cadwalader, Wickersham & Taft LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Carlton Fields Jorden Burt | Tampa, FL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Chapman and Cutler LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Choate, Hall & Stewart LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Cleary Gottlieb Steen & Hamilton LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Clifford Chance US LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Covington & Burling LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Crowell & Moring LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Davis Wright Tremaine LLP | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Debevoise & Plimpton LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Dechert LLP | Philadelphia, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Dentons US LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| DLA Piper | Baltimore, MD | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Dorsey & Whitney LLP | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Dykema Gossett PLLC | Detroit, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Edwards Wildman Palmer LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Faegre Baker Daniels | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Fenwick & West LLP | Mountain View, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |

AZSTATE.006307

**Appendix C** | Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Finnegan, Henderson, Farabow, Garrett & Dunner LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| Fish & Richardson PC | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Foley & Lardner LLP | Milwaukee, WI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Foley Hoag LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Fried, Frank, Harris, Shriver & Jacobson LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Frost Brown Todd LLC | Cincinnati, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| Gibson, Dunn & Crutcher LLP | Los Angeles, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Goodwin Procter LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Hinshaw & Culbertson LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Hogan Lovells US LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Holland & Knight LLP | Tampa, FL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| Hunton & Williams LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Jenner & Block LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| K&L Gates LLP | Pittsburgh, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Katten Muchin Rosenman LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| King & Spalding LLP | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Kirkland & Ellis LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Kramer Levin Naftalis & Frankel LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Latham & Watkins LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Lindquist & Vennum LLP | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 95 | |
| Littler Mendelson PC | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Mayer Brown LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| McDermott Will & Emery LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Milbank, Tweed, Hadley & McCloy LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Mintz, Levin, Cohn, Ferris, Glovsky & Popeo PC | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Morgan Lewis & Bockius LLP | Philadelphia, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Morrison & Foerster LLP | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Nixon Peabody LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| O'Melveny & Myers LLP | Los Angeles, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Orrick, Herrington & Sutcliffe LLP | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Patterson Belknap Webb & Tyler LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Paul Hastings LLP | Los Angeles, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Pepper Hamilton LLP | Philadelphia, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| Perkins Coie LLP | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Pillsbury Winthrop Shaw Pittman LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Quarles & Brady LLP | Milwaukee, WI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| Reed Smith LLP | Pittsburgh, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Robins, Kaplan, Miller & Ciresi LLP | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Ropes & Gray LLP | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Scott Hulse LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Sedgwick LLP | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Seyfarth Shaw LLP | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Shearman & Sterling LLP | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |

**CORPORATE EQUALITY INDEX 2015**

AZSTATE.006308

**Appendix C**   Ratings by Industry, Descending Score

| Employer | Headquarters Location | 2015 CEI Rating | 2014 Rating |
|---|---|---|---|
| Sheppard, Mullin, Richter & Hampton LLP | Los Angeles, CA | 100 | 100 |
| Shook, Hardy & Bacon LLP | Kansas City, MO | 100 | 100 |
| Sidley Austin LLP | Chicago, IL | 100 | 100 |
| Simpson, Thacher & Bartlett LLP | New York, NY | 100 | 100 |
| Skadden, Arps, Slate, Meagher & Flom LLP | New York, NY | 100 | 100 |
| Stoel Rives LLP | Portland, OR | 100 | 100 |
| Sutherland Asbill & Brennan LLP | Atlanta, GA | 100 | 100 |
| Thompson Coburn LLP | Saint Louis, MO | 100 | 100 |
| Thompson Hine LLP | Cleveland, OH | 100 | 100 |
| Troutman Sanders LLP | Atlanta, GA | 100 | 100 |
| Vinson & Elkins LLP | Houston, TX | 100 | 90 |
| Wachtell, Lipton, Rosen & Katz | New York, NY | 100 | 100 |
| Weil, Gotshal & Manges LLP | New York, NY | 100 | 100 |
| White & Case LLP | New York, NY | 100 | 100 |
| Wilmer Cutler Pickering Hale & Dorr LLP | Washington, DC | 100 | 100 |
| Winston & Strawn LLP | Chicago, IL | 100 | 100 |
| Womble Carlyle Sandridge & Rice, LLP | Winston-Salem, NC | 100 | 90 |
| Dickstein Shapiro LLP | Washington, DC | 95 | 100 |
| Kelley Drye & Warren LLP | New York, NY | 95 | 90 |
| Andrews Kurth LLP | Houston, TX | 90 | 90 |
| Baker & Hostetler LLP | Cleveland, OH | 90 | 90 |
| Baker Botts LLP | Houston, TX | 90 | 90 |
| Ballard Spahr LLP | Philadelphia, PA | 90 | 90 |
| Bracewell & Giuliani | Houston, TX | 90 | 90 |
| Chadbourne & Parke LLP | New York, NY | 90 | 90 |
| Cooley LLP | Palo Alto, CA | 90 | 90 |
| Cravath, Swaine & Moore LLP | New York, NY | 90 | 90 |
| Davis Polk & Wardwell LLP | New York, NY | 90 | 75 |
| Day Pitney LLP | Hartford, CT | 90 | 80 |
| Drinker Biddle & Reath LLP | Philadelphia, PA | 90 | 80 |
| Duane Morris LLP | Philadelphia, PA | 90 | 85 |
| Epstein Becker & Green PC | New York, NY | 90 | 90 |
| Galloway, Johnson, Tompkins, Burr & Smith, PLC | New Orleans, LA | 90 | 90 |
| Gordon & Rees LLP | San Francisco, CA | 90 | 90 |
| Greenberg Traurig LLP | New York, NY | 90 | 90 |
| Haynes and Boone LLP | Dallas, TX | 90 | 85 |
| Husch Blackwell LLP | Saint Louis, MO | 90 | 90 |
| Kaye Scholer LLP | New York, NY | 90 | 90 |
| Kenyon & Kenyon | New York, NY | 90 | 85 |
| Kilpatrick Townsend & Stockton LLP | Atlanta, GA | 90 | 90 |
| Kutak Rock LLP | Omaha, NE | 90 | 90 |
| Manatt, Phelps & Phillips LLP | Los Angeles, CA | 90 | 90 |
| McCarter & English LLP | Newark, NJ | 90 | 90 |
| McGuireWoods LLP | Richmond, VA | 90 | 90 |

AZSTATE.006309

**Appendix C** | Ratings by Industry, Descending Score

| | | | | | Criterion | | | | | | | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| McKenna Long & Aldridge LLP | Atlanta, GA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 80 | |
| Munger, Tolles & Olson LLP | Los Angeles, CA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Norton Rose Fulbright | Houston, TX | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Patton Boggs LLP | Washington, DC | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Proskauer Rose LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Saul Ewing LLP | Philadelphia, PA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Snell & Wilmer | Phoenix, AZ | ● | ● | ● | ● | | | ● | ● | | 90 | 90 | |
| Steptoe & Johnson LLP | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 80 | |
| Stinson Leonard Street LLP | Kansas City, MO | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Sullivan & Cromwell LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Williams Mullen PC | Richmond, VA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz PC | Memphis, TN | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | |
| Hughes Hubbard & Reed LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 85 | 90 | |
| Michael Best & Friedrich LLP | Milwaukee, WI | ● | ● | ● | ● | | ● | ● | ● | | 85 | | |
| Squire Patton Boggs | Cleveland, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Wilson Sonsini Goodrich & Rosati PC | Palo Alto, CA | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | |
| Goulston & Storrs | Boston, MA | ● | ● | ● | ● | | ● | ● | ● | | 80 | 80 | |
| Herrick Feinstein LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | ● | 80 | 80 | |
| Locke Lord LLP | Dallas, TX | ● | ● | ● | ● | | ● | ● | ● | | 80 | 45 | |
| Vorys, Sater, Seymour and Pease LLP | Columbus, OH | ● | ● | ● | ● | | ● | ● | ● | | 80 | 80 | |
| Loeb & Loeb LLP | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 75 | 75 | |
| Moore & Van Allen PLLC | Charlotte, NC | ● | ● | ● | ● | | | ● | ● | | 75 | 75 | |
| Ogletree, Deakins, Nash, Smoak & Stewart | Greenville, SC | ● | ● | ● | ● | | ● | ● | ● | | 75 | 45 | |
| Howrey LLP | Washington, DC | ● | ● | ● | ● | | ● | ● | | | 75 | 85 | |
| Polsinelli Shughart PC | Kansas City, MO | ● | ● | ● | ● | | ● | ● | | | 70 | 85 | |
| Wilkie Farr & Gallagher LLP | New York, NY | ● | ● | ● | ● | | ● | ● | | | 70 | 80 | |
| Holland & Hart LLP | Denver, CO | ● | ● | ● | ● | | ● | ● | | ● | 65 | 75 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Los Angeles, CA | | | ● | ● | | ● | ● | ● | | 60 | | |
| Luce Forward Hamilton & Scripps LLP | San Diego, CA | ● | ● | ● | ● | | ● | ● | | | 55 | 70 | |
| Nelson Mullins Riley & Scarborough LLP | Columbia, SC | ● | | ● | ● | | | ● | ● | | 50 | 60 | |
| Holme Roberts & Owen LLP | Denver, CO | ● | | ● | ● | | | ● | | | 45 | 45 | |
| Schulte, Roth & Zabel LLP | New York, NY | ● | | ● | ● | | | ● | | | 45 | 45 | |
| Wildman, Harrold, Allen & Dixon LLP | Chicago, IL | ● | | ● | ● | | | ● | ● | | 35 | 45 | |
| Howard & Howard Attorneys PLLC | Kalamazoo, MI | ● | | ● | ● | | | ● | | | 25 | 25 | |
| **Mail and Freight Delivery** | | | | | | | | | | | | | |
| United Parcel Service | Atlanta, GA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 53 |
| FedEx Corp. | Memphis, TN | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | 63 |
| Union Pacific Corp. | Omaha, NE | ● | ● | | ● | | ● | ● | ● | | 70 | 70 | 138 |
| Burlington Northern Santa Fe Corp. | Fort Worth, TX | ● | | | | | | | ● | | 20 | 20 | |
| YRC Worldwide Inc. | Overland Park, KS | ● | | | | | | | | | 20 | 20 | 498 |
| | | | | | | | | | | | 0 | | 400 |
| **Manufacturing** | | | | | | | | | | | | | |
| 3M Co. | St. Paul, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 101 |
| Corning Inc. | Corning, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 326 |

**CORPORATE EQUALITY INDEX 2015**

**Appendix C**    Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cummins Inc. | Columbus, IN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 160 |
| Danaher Corp. | Washington, DC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 152 |
| General Electric Co. | Fairfield, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 8 |
| Harman Miller Inc. | Zeeland, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Owens Corning | Toledo, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 478 |
| Rockwell Automation Inc. | Milwaukee, WI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 403 |
| Steelcase Inc. | Grand Rapids, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 758 |
| United Technologies Corp. | Hartford, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 50 |
| Whirlpool Corp. | Benton Harbor, MI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 154 |
| Nestle Purina PetCare Co. | St. Louis, MO | ● | ● | ● | ● | ◗ | ● | ● | ● | | 95 | 85 | |
| Caterpillar Inc. | Peoria, IL | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 42 |
| Jarden Corp. | Boca Raton, FL | ● | ● | ● | ◗ | ● | ◗ | ● | ● | | 90 | 80 | 383 |
| R.R. Donnelley & Sons Co. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | 264 |
| Ball Corp. | Broomfield, CO | ● | ● | ● | ◗ | | ● | ● | ● | | 85 | 85 | 301 |
| Emerson Electric Co. | St. Louis, MO | ● | ● | ● | ● | | ● | ◗ | ● | | 85 | 80 | 123 |
| Freescale Semiconductor Inc. | Austin, TX | ● | ● | ● | ● | | ● | ● | ● | | 90 | 80 | |
| Deere & Co. | Moline, IL | ● | | ● | ● | | ● | ● | ● | | 65 | 65 | 85 |
| Stryker Corp. | Kalamazoo, MI | ● | ● | ● | ◗ | | ● | ● | ◗ | | 65 | 15 | 306 |
| Xylem Inc. | White Plains, NY | ● | ● | ● | ● | | ● | ◗ | ◗ | | 65 | 65 | 612 |
| Illinois Tool Works Inc. | Glenview, IL | ● | ● | ● | ◗ | | ◗ | ◗ | ◗ | | 60 | 60 | 155 |
| Mars Inc. | Mt. Olive, NJ | ● | ● | ● | ◗ | | ◗ | ◗ | ◗ | | 60 | 60 | |
| Johnson Controls Inc. | Milwaukee, WI | ● | | ● | ● | | ◗ | ◗ | ◗ | | 55 | 50 | 67 |
| MeadWestvaco Corp. | Richmond, VA | ● | | ● | ● | | ◗ | ◗ | ◗ | | 45 | 45 | 448 |
| Baldor Electric Co. | Fort Smith, AR | ● | | | ◗ | | | | ◗ | | 25 | 25 | |
| Mohawk Industries Inc. | Calhoun, GA | | | ● | ◗ | | | | | | 20 | 20 | 442 |
| Flowserve Corporation | Irving, TX | ◗ | | | | | | | | | 15 | | 380 |
| Masco Corp. | Taylor, MI | ◗ | | | | | | | | | 15 | 15 | 312 |
| Lear Corp. | Southfield, MI | ◗ | | | | | | | | | 15 | 15 | 163 |
| SPX Corp. | Charlotte, NC | ◗ | | | | | | | | | 15 | 15 | 322 |
| TRW Automotive | Livonia, MI | ◗ | | | | | | | | | 15 | 15 | 364 |
| **Mining and Metals** | | | | | | | | | | | | | |
| Alcoa Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 128 |
| Mosaic Co. | Plymouth, MN | ● | ● | ● | ● | ● | | ◗ | ● | | 85 | 70 | 246 |
| Newmont Mining Corporation | Greenwood Village, CO | ● | | ● | ◗ | | ● | ● | ◗ | | 60 | 60 | 274 |
| AK Steel Holding Corp. | West Chester, OH | ◗ | ◗ | | | | | | | | 30 | 30 | 430 |
| Allegheny Technologies | Pittsburgh, PA | ◗ | ◗ | | | | | | | | 30 | 30 | 490 |
| Arcelor Mittal USA | Chicago, IL | ◗ | ◗ | | | | | | | | 30 | 15 | 207 |
| Nucor Corp. | Charlotte, NC | ◗ | ◗ | | | | | | | | 30 | 30 | 167 |
| Commercial Metals | Irving, TX | ◗ | ◗ | | | | | | | | 30 | 30 | 335 |
| Reliance Steel | Los Angeles, CA | ◗ | ◗ | | | | | | | | 30 | 30 | 284 |
| Occidental Petroleum | Los Angeles, CA | ◗ | ◗ | | | | | | | | 30 | 30 | 125 |
| United States Steel | Pittsburgh, PA | ◗ | ◗ | | | | | | | | 30 | 30 | 354 |
| Freeport-McMoRan | Phoenix, AZ | ◗ | | | | | | | | | 15 | 15 | 223 |
| Nucor | Charlotte, NC | ◗ | | | | | | | | | 15 | 30 | 424 |

AZSTATE.006311

**Appendix C** | Ratings by Industry, Descending Score

| | | | | | Criterion | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 15 points | 15 points | 15 points | 10 points | 10 points | 10 points | 10 points | 15 points | -25 points | | | |
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
| Conoco Phillips Co. | Greenwood Vill, CO | • | | | | | | | | | 15 | 15 | 463 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 233 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 315 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 313 |
| (faded) | Pittsburgh, PA | • | | | | | | | | | 15 | 0 | 147 |
| (faded) | (faded) | | | | | | | | | | 0 | 0 | 368 |
| (faded) | (faded) | | | | • | | | | | | 0 | 0 | 156 |
| (faded) | (faded) | | | | | | | | | | 0 | 0 | 178 |
| (faded) | (faded) | | | | | | | | | | 0 | 0 | 146 |
| **Miscellaneous** | | | | | | | | | | | | | |
| W.W. Grainger Inc. | Lake Forest, IL | • | • | • | • | • | • | • | • | • | 100 | 30 | 295 |
| Harris Corp. | Melbourne, FL | • | • | • | • | | • | • | • | • | 90 | 65 | 429 |
| Imation Corp. | Oakdale, MN | • | • | • | • | | | • | • | • | 80 | 70 | |
| (faded) | (faded) | • | • | | | | | | | | 30 | 30 | 405 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 479 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 214 |
| (faded) | (faded) | | | | | | | | | | 0 | 0 | 291 |
| (faded) | (faded) | | | | | | | | | | 0 | 0 | 333 |
| (faded) | (faded) | | | | | | | | | | 0 | 0 | 331 |
| **Oil and Gas** | | | | | | | | | | | | | |
| Chevron Corp. | San Ramon, CA | • | • | • | • | • | • | • | • | • | 100 | 100 | 3 |
| Shell Oil Co. | Houston, TX | • | • | • | • | • | • | • | • | • | 95 | 95 | |
| BP America Inc. | Houston, TX | • | • | • | • | | • | • | • | • | 90 | 90 | |
| Spectra Energy Corp | Houston, TX | • | • | • | • | | • | • | • | • | 90 | 85 | 475 |
| Williams Companies Inc. | Tulsa, OK | • | • | • | • | • | | • | • | • | 85 | 60 | 342 |
| ConocoPhillips | Houston, TX | • | • | • | • | | • | • | • | • | 75 | 55 | 45 |
| Marathon Oil Corp. | Houston, TX | • | • | • | • | • | | • | • | • | 75 | 15 | 174 |
| Hess Corp. | New York, NY | • | | | • | • | | | | • | 40 | 40 | 75 |
| (faded) | Houston, TX | • | • | | | | | | | | 30 | 0 | 310 |
| (faded) | (faded) | • | • | | | | | | | | 30 | 0 | 143 |
| (faded) | West, PA | • | • | | | | | | | | 30 | 30 | 74 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 135 |
| (faded) | Houston, TX | • | | | | | | | | | 15 | 15 | 381 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 417 |
| (faded) | Houston, TX | • | | | | | | | | | 15 | 15 | 108 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 265 |
| (faded) | Energy Ctr. | • | | | | | | | | | 15 | 0 | 33 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 481 |
| (faded) | Denver, CO | • | | | | | | | | | 15 | 15 | 104 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 144 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 389 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 4 |
| (faded) | Houston, TX | • | | | | | | | | | 15 | 15 | 95 |
| (faded) | (faded) | • | | | | | | | | | 15 | 15 | 9 |

CORPORATE EQUALITY INDEX 2015

AZSTATE.006312

**Appendix C**   Ratings by Industry, Descending Score

| | | | | | Criterion | | | | | | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | | | |
| | | ● | | | | | | | | | 15 | 0 | 283 |
| | | | | | | | | | | | 0 | | 142 |
| | | | | | | | | | | | 0 | 15 | 54 |
| | | | | | | | | | | | 0 | 0 | 77 |
| Exxon Mobil Corp. | Irving, TX | | | | | | | | | ● | -25 | -25 | 2 |
| **Pharmaceuticals** | | | | | | | | | | | | | |
| Astellas Pharma US Inc. | Northbrook, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 55 | |
| Biogen Idec Inc. | Cambridge, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 454 |
| Boehringer Ingelheim USA Corp | Ridgefield, CT | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | | |
| Bristol-Myers Squibb Co. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 158 |
| Eli Lilly & Co. | Indianapolis, IN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 120 |
| GlaxoSmithKline LLC | Research Triangle Park, NC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Johnson & Johnson | New Brunswick, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 41 |
| Merck & Co. Inc. | Whitehouse Station, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 56 |
| Novartis Pharmaceuticals Corp. | East Hanover, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Pfizer Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 46 |
| AbbVie Inc. | North Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 95 | | |
| Baxter International Inc. | Deerfield, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 90 | 90 | 193 |
| AstraZeneca PLC | Wilmington, DE | ● | ● | ● | ● | ● | ● | ● | | | 85 | 85 | |
| Amgen Inc. | Thousand Oaks, CA | ● | ● | ● | ● | ● | | | ● | | 80 | 60 | 162 |
| Hospira Inc. | Lake Forest, IL | ● | ● | ● | ● | ● | | | | | 75 | 75 | 575 |
| Sanofi-Aventis U.S. LLC | Bridgewater, NJ | ● | | | | | | ● | ● | | 45 | | |
| Wyeth | Madison, NJ | ● | | ● | ● | | | ● | | | 45 | 45 | |
| | | ● | ● | | | | | | | | 30 | | 432 |
| | | | ● | | | | | | | | 30 | 30 | 456 |
| | | ● | | | | | | | | | 15 | 15 | 440 |
| | | | | | | | | | | | 0 | 0 | 280 |
| | | | | | | | | | | | 0 | 0 | 374 |
| **Publishing and Printing** | | | | | | | | | | | | | |
| Pearson Inc. | Upper Saddle River, NJ | ● | ● | ● | ● | ● | ● | ● | | | 100 | 100 | |
| Houghton Mifflin Harcourt Publishing Co. | Boston, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 85 | 75 | |
| Hachette Book Group | New York, NY | ● | ● | ● | ● | ● | | | ● | ● | 75 | 75 | |
| New York Times Co. | New York, NY | ● | ● | ● | ● | ● | | | ● | ● | 75 | 90 | 923 |
| Scholastic Corp. | New York, NY | ● | ● | ● | | | | | ● | ● | 75 | 55 | 900 |
| Gannett Co. Inc. | McLean, VA | ● | ● | ● | | ● | | | ● | ● | 60 | 45 | 467 |
| UBM plc | Manhasset, NY | ● | ● | ● | | ● | | | ● | ● | 60 | 60 | |
| Washington Post Co. | Washington, DC | ● | ● | ● | | ● | | | ● | ● | 20 | 20 | 580 |
| **Real Estate, Commercial** | | | | | | | | | | | | | |
| CBRE Inc. | Los Angeles, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 367 |
| JLL | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 596 |
| Lund Fresno American Inc. | New York, NY | ● | ● | ● | | | | ● | ● | | 75 | | |
| **Real Estate, Residential** | | | | | | | | | | | | | |
| Realogy Holdings Corp. | Madison, NJ | ● | ● | ● | | ● | | ● | ● | ● | 90 | 90 | 512 |
| | | ● | | | | | | | | | 15 | | 497 |

AZSTATE.006313

**Appendix C** | Ratings by Industry, Descending Score

| | | | | | Criterion | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 15 points | 15 points | 15 points | 15 points | 15 points | 15 points | 15 points | 15 points | -25 points | | | |
| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
| **Retail and Consumer Products** | | | | | | | | | | | | | |
| A|X Armani Exchange | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Abercrombie & Fitch Co. | New Albany, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 529 |
| American Eagle Outfitters Inc. | Pittsburgh, PA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 643 |
| Avon Products Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 252 |
| Barnes & Noble Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 360 |
| Best Buy Co. Inc. | Richfield, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 61 |
| Brown Shoe Company, Inc. | St. Louis, MO | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 768 |
| Clorox Co. | Oakland, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 461 |
| Coach Inc. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 75 | 504 |
| GameStop Corp. | Grapevine, TX | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 268 |
| Gap Inc. | San Francisco, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 179 |
| L Brands Inc. | Columbus, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 258 |
| Newell Rubbermaid Inc. | Atlanta, GA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 85 | 433 |
| Nordstrom Inc. | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 227 |
| Office Depot Inc. | Boca Raton, FL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 253 |
| Procter & Gamble Co. | Cincinnati, OH | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 28 |
| Replacements, Ltd. | McLeansville, NC | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Sears Holdings Corp. | Hoffman Estates, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 71 |
| Staples Inc. | Framingham, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 122 |
| Starbucks Corp. | Seattle, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | 208 |
| Target Corp. | Minneapolis, MN | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 36 |
| TJX Companies Inc., The | Framingham, MA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 95 | 115 |
| Unilever | Englewood Cliffs, NJ | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Walgreen Co. | Deerfield, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | 37 |
| Estée Lauder Companies Inc., The | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 96 | 95 | 279 |
| J.C. Penney Co. Inc. | Plano, TX | ● | ● | ● | ● | ● | ● | ● | ● | | 95 | 85 | 215 |
| Mattel Inc. | El Segundo, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 95 | 85 | 395 |
| Sony Electronics Inc. | San Diego, CA | ● | ● | ● | ● | ● | ● | ● | ● | | 95 | 100 | |
| Tiffany & Co. | New York, NY | ● | ● | ● | ● | ● | ● | ● | ● | | 95 | 95 | 611 |
| Bon-Ton Stores, Inc. | York, PA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 719 |
| Colgate-Palmolive Co. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 165 |
| Costco Wholesale Corp. | Issaquah, WA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 22 |
| Crate and Barrel / CB2 | Northbrook, IL | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Hallmark Cards Inc. | Kansas City, MO | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | |
| Home Depot Inc., The | Atlanta, GA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 34 |
| Kimberly-Clark Corp. | Irving, TX | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 136 |
| Outerwall Inc. | Bellevue, WA | ● | ● | ● | ● | | | | | | 90 | | |
| Recreational Equipment Inc. | Kent, WA | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| S.C. Johnson & Son Inc. | Racine, WI | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 90 | |
| Wal-Mart Stores Inc. | Bentonville, AR | ● | ● | ● | ● | | ● | ● | ● | | 90 | 80 | 1 |
| Williams-Sonoma Inc. | San Francisco, CA | ● | ● | ● | ● | | ● | ● | ● | | 90 | 80 | 562 |
| Fifth & Pacific Companies Inc. | New York, NY | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | |
| HSN Inc. | St. Petersburg, FL | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | 600 |

AZSTATE.006314

**Appendix C**  Ratings by Industry, Descending Score

| Employer | Headquarters Location | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|
| L'Oreal USA Inc. | New York, NY | 85 | 15 | |
| Overstock.com Inc. | Salt Lake City, UT | 80 | 70 | |
| Hasbro Inc. | Pawtucket, RI | 75 | 25 | 576 |
| PetSmart Inc. | Phoenix, AZ | 75 | 75 | 377 |
| Toys 'R' Us Inc. | Wayne, NJ | 75 | 75 | 264 |
| True Value Co. | Chicago, IL | 75 | 60 | |
| CarMax Inc. | Richmond, VA | 70 | 85 | 259 |
| Dollar General Corp. | Goodlettsville, TN | 70 | 70 | 176 |
| H&M Hennes & Mauritz AB | North Arlington, NJ | 70 | 70 | |
| Meijer Inc. | Grand Rapids, MI | 70 | 25 | |
| Ross Stores Inc. | Dublin, CA | 70 | 0 | 278 |
| Pep Boys-Manny, Moe & Jack | Philadelphia, PA | 65 | 65 | 928 |
| Burlington Store, Inc. | Burlington, NJ | 60 | 60 | 877 |
| Harry & David Holdings Inc. | Medford, OR | 55 | 70 | |
| RadioShack Corp. | Fort Worth, TX | 45 | 30 | 556 |
| BJ's Wholesale Club | Westborough, MA | 35 | 35 | |
| | | 35 | | 330 |
| | | 30 | | 409 |
| | | 30 | | 472 |
| | | 30 | | 285 |
| | | 30 | 18 | 406 |
| | | 30 | 18 | 437 |
| | | 30 | 30 | 378 |
| | | 30 | 30 | 346 |
| | | 30 | 30 | 287 |
| | | 30 | 30 | 56 |
| Men's Wearhouse Inc., The | Houston, TX | 30 | 30 | 813 |
| | | 25 | 25 | 345 |
| | | 15 | 15 | 413 |
| | | 15 | 0 | 412 |
| | | 15 | 15 | 347 |
| | | 15 | 15 | 329 |
| AutoZone Inc. | Memphis, TN | 15 | 15 | 306 |
| Kohl's Corp. | Menomonee Falls, WI | 15 | 15 | 148 |
| | | 0 | 0 | 392 |
| | | 0 | 0 | 460 |

**Telecommunications**

| Employer | Headquarters Location | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|
| Alcatel-Lucent | Murray Hill, NJ | 100 | 100 | |
| AT&T Inc. | Dallas, TX | 100 | 100 | 11 |
| Cisco Systems Inc. | San Jose, CA | 100 | 100 | 80 |
| QUALCOMM Inc. | San Diego, CA | 100 | 100 | 149 |
| Sprint Nextel Corp. | Overland Park, KS | 100 | 100 | 87 |
| Time Warner Cable Inc. | New York, NY | 100 | 100 | 134 |
| T-Mobile USA Inc. | Bellevue, WA | 100 | 100 | |

AZSTATE.006315

**Appendix C** | Ratings by Industry, Descending Score

| Employer | Headquarters Location | 1a | 1b | 2a | 2b | 2c | 3a | 3b | 4 | 5 | 2015 CEI Rating | 2014 CEI Rating | Fortune 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Motorola Solutions Inc. | Schaumburg, IL | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 304 |
| Verizon Communications Inc. | New Jersey, NJ | ● | ● | ● | ● | | ● | ● | ● | | 90 | 100 | 16 |
| CenturyLink Inc. | Monroe, LA | ● | ● | ● | ● | | | ● | ● | | 80 | 60 | 150 |
| Level 3 Communications Inc. | Broomfield, CO | ● | ● | ● | ● | | | ● | ● | | 75 | | 398 |
| EarthLink Inc. | Atlanta, GA | ● | ● | ● | ● | | | ● | | | 65 | 55 | |
| Nortel Networks Corp. | Richardson, TX | ● | | ● | ● | | | ● | ● | | 50 | 50 | |
| Brightpoint, Inc | Indianapolis, IN | ● | | | ● | | | ● | ● | | 30 | 30 | |
| | | ● | | | | | | | | | 15 | 15 | 382 |
| | | ● | | | | | | | | | 15 | 15 | 340 |
| | | ● | | | | | | | | | 15 | 15 | 492 |
| | | ● | | | | | | | | | 15 | 15 | 256 |
| | | ● | | | | | | | | | 15 | 0 | 421 |
| | | ● | | | | | | | | | 15 | 15 | 456 |
| | | ● | | | | | | | | | 15 | | 414 |
| | | | | | | | | | | | 0 | 0 | 189 |
| | | | | | | | | | | | 0 | 0 | 461 |
| **Tobacco** | | | | | | | | | | | | | |
| Altria Group Inc. | Richmond, VA | ● | ● | ● | ● | | ● | ● | | | 90 | 80 | 159 |
| Reynolds American Inc. | Winston-Salem, NC | ● | ● | ● | ● | | | ● | ● | | 85 | 75 | 316 |
| | | ● | | | | | | | | | 15 | 0 | 99 |
| **Transportation and Travel** | | | | | | | | | | | | | |
| Orbitz Worldwide Inc. | Chicago, IL | ● | ● | ● | ● | ● | ● | ● | ● | | 100 | 100 | |
| Carnival Corp. | Miami, FL | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | |
| Ryder System Inc. | Miami, FL | ● | ● | ● | ● | | ● | ● | ● | | 85 | 85 | 404 |
| Royal Caribbean Cruises Ltd. | Miami, FL | ● | ● | ● | ● | | ● | ● | ● | | 80 | 80 | |
| Avis Budget Group Inc. | Parsippany, NJ | ● | ● | ● | ● | | ● | ● | ● | | 75 | 75 | 350 |
| CSX Corp. | Jacksonville, FL | ● | ● | ● | ● | | ● | ● | ● | | 70 | 85 | 231 |
| Dollar Thrifty Automotive Group Inc. | Tulsa, OK | ● | ● | ● | ● | | ● | ● | ● | | 70 | 70 | |
| Enterprise Holdings Inc. | St. Louis, MO | ● | ● | ● | ● | | ● | ● | ● | | 65 | 65 | |
| Sabre Holdings Inc. | Southlake, TX | ● | ● | ● | ● | | | ● | ● | | 65 | 75 | |
| Travel Impressions Ltd. | Farmingdale, NY | ● | ● | ● | ● | | | ● | | | 65 | 60 | |
| Travelport Ltd. | Parsippany, NJ | ● | ● | ● | ● | | | ● | ● | | 65 | 65 | |
| Norfolk Southern Corp. | Norfolk, VA | ● | | ● | ● | | | ● | ● | | 50 | 50 | 247 |
| | | ● | ● | | | | | | | | 30 | 30 | 450 |
| | | ● | | | | | | | | | 15 | 15 | 237 |
| | | ● | | | | | | | | | 15 | 15 | 428 |
| | | ● | | | | | | | | | 15 | 15 | 449 |
| | | ● | | | | | | | | | 15 | 15 | 473 |
| **Waste Management** | | | | | | | | | | | | | |
| Waste Management Inc. | Houston, TX | ● | ● | ● | ● | | ● | ● | ● | | 90 | 90 | 200 |
| | | ● | | | | | | | | | 30 | 15 | 323 |

**■ CORPORATE EQUALITY INDEX 2015**

AZSTATE.006316

CEI 2015   Appendices



AZSTATE.006317

**Deena Fidas and Liz Cooper,** Authors

**HRC Foundation's Workplace Equality Program**

HRC Foundation's Workplace Equality Program is a nationally recognized source of expert information and advice on lesbian, gay, bisexual and transgender workplace issues. It provides decision makers with cutting-edge research, expert counsel, online resources, best practices information and on-site training and education. Program staff serve as trusted consultants to diversity professionals and other executives seeking to position their business as welcoming workplaces that respect all employees, regardless of sexual orientation and gender identity or expression. The Workplace Equality Program also makes available the expertise of the HRC Business Council for invaluable peer-to-peer advice.

**Project Staff**

**Deena Fidas**
**Director, HRC Foundation Workplace Equality Program**

Deena Fidas is the director of the Workplace Equality Program and leads the Corporate Equality Index survey and annual report to over 1,200 major employers, corporate public policy outreach and research on emerging workplace inclusion topics. Fidas has consulted directly with hundreds of Fortune 500 and other major businesses on the implementation of equitable policies and benefits for diverse employee populations. She works closely with company representatives to help them identify areas of potential improvement and works with their key stakeholders to effect change within their organizations, from domestic partner benefits to innovative trainings. Most recently Fidas expanded the work of the Corporate Equality programs to include global LGBT workforce best practices. In this capacity, she has conducted trainings in the US and abroad on workforce diversity and best practices for inclusion before corporate and public sector audiences.

She also leads the Human Rights Campaign Foundation's published research on the experiences of LGBT workers nationwide, including the seminal 2009 Degrees of Equality study that found over half of LGBT workers remain closeted on the job. The follow-up 2013 study, The Cost of the Closet and the Rewards of Inclusion showed that most LGBT employees (53 percent) nationwide are closeted on the job and that the reduction in employee engagement can be measured (averaging 30 percent) and improved through investments in training and leadership development.

Fidas has been featured in The Washington Post, Mexico's Reforma, The Huffington Post and Pacifica Radio. She is a regularly quoted expert for the Associated Press, The Wall Street Journal, Forbes, Fortune and other news outlets. Prior to joining the Human Rights Campaign in 2007, she worked in fundraising for the American Civil Liberties Union and Hillary Clinton for President, among other clients. Fidas holds a master's degree in sociology from American University in Washington, D.C., where she also worked as a researcher for the university's Women & Politics Institute.

AZSTATE.006318

**Beck Bailey**
**Deputy Director of Employee Engagement,**
**HRC Foundation Workplace Equality Program**

Beck is Deputy Director of Employee Engagement in the Workplace Equality Program at the Human Rights Campaign Foundation, where he focuses on helping workplaces become more LGBT inclusive through employee engagement, training and education. He also conducts outreach to engage corporations in supporting legislative action to create workplace protections for LGBT people.

As a lifelong business professional prior to joining HRC, Beck brings his knowledge and experience as a manager and a leader to this work.

A lifelong LGBT advocate and out transgender man, Beck often speaks about his journey as a way to increase awareness and understanding. He proudly serves on the Board of Directors for Gay & Lesbian Advocates and Defenders (GLAD). Beck holds a BS in Management from Virginia Tech and an MBA from the Isenberg School of Management at UMass Amherst.

**Liz Cooper**
**Associate Director, HRC Foundation Workplace Equality Program**

Liz joined HRC in August 2010. As Associate Director, Liz engages directly with employers to identify and improve LGBT-inclusive policies and practices. Cooper brings her background in sales marketing research to develop the Program's resources on LGBT diversity and inclusion best practices aimed at employers, employees, and consumers. She has a special focus on engaging new businesses to participate in the CEI survey, and also oversees the annual Buying for Workplace Equality Guide. In addition, Cooper has enlisted the support of dozens of major businesses for pro-equality legislation across the country. She also uses her advocacy to help elevate the role of allies in the LGBT community. By making allies a more visible part of the workforce, Cooper hopes to make a fully inclusive culture the new standard for employers, allowing employees to be authentic and open in their workplace environment. Cooper holds a bachelor's degree in political science from Davidson College in North Carolina.

**Rena Peng**
**Coordinator, HRC Foundation Workplace Equality Program**

Rena joined the Workplace team in September 2014. As Coordinator she engages directly with employers nationwide to identify and improve LGBT-inclusive policies and practices. Peng brings her skills in sales and research to help oversee corporate communications and provide key support to the annual Corporate Equality Index and Buying for Workplace Equality Guide. She works to provide new and continuing participants of the CEI with the resources they need to improve and promote non-discrimination policies, benefits and other practices that are essential for fairness in the workplace. Peng also brings her international background to support on-going research on best practices and policies relating to LGBT workplace equality in the global arena. Peng holds a bachelor's degree in government with a minor in computer science from Smith College in Massachusetts.

AZSTATE.006319

**Meg Tsuda**
**Assistant, HRC Foundation Workplace Equality Program**

Meg joined the Workplace Equality Program in January 2014 as an intern. She stayed at HRC through the summer working in the Membership Outreach department, and re-joined the Workplace team as full-time staff in September 2014. Utilizing her experience in customer service, Tsuda fields questions and feedback regarding the Corporate Equality Index and other workplace-related issues. She assists in the CEI validation process and manages data pulls of relevant CEI information, and provides administrative and logistical support in planning for CEI events and trainings for the Program staff. Tsuda also performs research to help develop the Program's resources on best policies and practices as they relate to LGBT equality in the workplace, and brings her background in writing to publish blog posts for the Program. Tsuda holds a bachelor's degree in justice studies from James Madison University in Harrisonburg, VA.

**Acknowledgments**

Special thanks to former Workplace Equality Program Coordinator Jenna Raspanti for her invaluable contributions to HRC, and for her dedication to the CEI. Her excellence in communication and fostering positive relationships with survey contacts resulted in our most successful survey submission rate to date, as well as our highest number of Best Places to Work in CEI history.

Additional thanks to Workplace Equality Program intern Robbie Newell for working directly with survey respondents, guiding them through the survey process and responding to survey inquiries. Thanks to Workplace Equality Program intern and Matthew Hiller for his survey review assistance, data validation and research leading up to the 2015 Corporate Equality Index and Buying for Workplace Equality release.

Thank you to HRC staff Janice Hughes, Anastasia Khoo, Sarah Streyle and Robert Villaflor, for editorial and design guidance.

Thank you to Mark Bromley, Julie Dorf and Michael Guest from the Council for Global Equality for their previous collaboration on the global operations section.

Thank you to Andre Wilson and Jamison Green, Ph.D., of Jamison Green & Associates for the consultation and expertise throughout the CEI process.

Thank you to Jeff Krehely, Vice President and Chief Foundation Officer.

CEI 2015 was designed by Tony Frye Design.

AZSTATE.006320

**CEI 2015**    HRC Business Advisory Council

The Human Rights Campaign Business Advisory Council was founded in 1997. Members provide expert advice and counsel to the HRC Workplace Equality Program on lesbian, gay, bisexual and transgender workplace issues based on their business experience and knowledge.

**Elizabeth (Betty) Amend**
Vice President, Human Resources
*UPS*

**John Barry**
Director, Client Relationship Management
*PNC Capital Advisors*

**Wyndolyn (Wendy) C. Bell**
Vice President, National Accounts
*United Healthcare*

**Kenneth (Ken) Charles**
Vice President, Global Inclusion & Staffing
*General Mills*

**Richard Clark**
Chief Accounting Officer
*Accenture Ltd.*

**Wes Combs**
Senior Manager
*Accenture Ltd.*

**Elaine DeCanio**
Region Manager
*Shell Oil Co.*

**Rosanna Durruthy**
Chief Diversity Officer
*Cigna*

**Lori Fox**
President and Founder
*Lori Fox Diversity Consulting*

**Jeff Gabardi**
General Counsel
*DC Health Benefit Exchange*

**Lanaya Irvin**
Vice President, Global Transaction Services
*Bank of America*

**Emily Jones**
(retired)
*Eastman Kodak Co.*

**Susan McManus**
Vice President, Marketing
*Nationwide Insurance*

**Bryan Parsons**
Associate Director, Americas Quality
and Risk Management
*Ernst & Young LLP*

**Michelle Phillips**
Shareholder
*Jackson Lewis PC*

**Scott Sapperstein**
Executive Director Public Affairs
*AT&T*

**Andrew (Andy) Sendall**
Director, Enterprise O&T, Risk Management,
Global Business Continuity Services
*Citigroup*

**Meghan Stabler**
Sr. Director/Advisor, Business Management,
Marketing & Communications
*CA Technologies*

**Chuck Stephens**
Associate Director,
Global Diversity & Inclusion
*Barclays*

**Ed Westreicher**
Sales Capability Director
*The Coca-Cola Company*

**David Wilson**
(retired)
*Verizon Communications Inc.*

AZSTATE.006321



1640 Rhode Island Ave., N.W.
Washington, D.C. 20036

TEL 202-628-4160
TTY 202-216-1572
FAX 866-304-3257

WEBSITE www.hrc.org/cei
E-MAIL cei@hrc.org

HUMAN
RIGHTS
CAMPAIGN
FOUNDATION

AZSTATE.006322